## UNITED STATES BANKRUPTCY COURT
### District of New Hampshire

In re   Kingsbury Corporation

Debtor(s)

Case No.    11-13671-JMD

Chapter    11

## NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
## AND STATEMENT OF FINANCIAL AFFAIRS

Kingsbury Corporation (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.

The Schedules and Statements have been prepared by the Debtor's management and bankruptcy counsel and are unaudited. While the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in data contained in the Schedules and Statements which would warrant amendment of same.

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise noted, the assets and liability data contained in the Schedules and Statements are reflected at either the tax-assessed value or the book value as of September 30, 2011, the date the Debtor commenced its Chapter 11 case (the "Petition Date"). The Debtor reserves the right to assert that the value of its assets and liabilities are other than as set forth in the Schedules and Statements.

The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification.

While every effort has been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. Accordingly, the Debtor reserves the right to amend its Schedules and Statements as necessary or appropriate and expects it will do so as information becomes available.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated". The Debtor reserves the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated".

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights with respect to any such credits and allowances.

B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
### District of New Hampshire

In re    Kingsbury Corporation                    Case No. ___11-13671___

                                   Debtor

                                            Chapter_____11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 4,800,000.00 | | |
| B - Personal Property | Yes | 4 | 5,334,679.76 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 4,902,639.89 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 16 | | 701,671.40 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 54 | | 18,930,662.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 80 | | | |
| Total Assets | | | 10,134,679.76 | | |
| Total Liabilities | | | | 24,534,973.61 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of New Hampshire

In re    Kingsbury Corporation

                                    Debtor

Case No.    11-13671

Chapter                    11

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    Kingsbury Corporation                                              Case No.    11-13671
_____                                    _____
                                    Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 80 Laurel Street, Keene, New Hampshire | Fee, subject to mortage. | - | 4,800,000.00 | 4,889,465.49 |

|  |  |  |
|---|---|---|
| Sub-Total > | 4,800,000.00 | (Total of this page) |
| Total > | 4,800,000.00 |  |

   0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Kingsbury Corporation**                                                                 Case No.    **11-13671**

                                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | CT River Bank, Checking Account, Keene, New Hampshire | - | 276.00 |
| | | Cheshire County Federal Credit Union, Keene, New Hampshire | - | 5.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Cincinnati Bell | - | 200.00 |
| | | UPS | - | 3,172.00 |
| | | Postage Meter | - | 222.00 |
| | | Liberty Mutual - Workers' Compensation Claims | - | 3,000.00 |
| | | Liberty Mutual - Workers' Compensation Bond | - | 75,382.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

                                              Sub-Total >      **82,257.00**
                                              (Total of this page)

    **3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Kingsbury Corporation                                              Case No.    11-13671
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached list. | - | 127,422.76 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >      127,422.76
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Kingsbury Corporation**                                         Case No.    __11-13671__
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Drawings, prints, enterprise value Location: 80 Laurel Street, Keene NH 03431 | - | 2,000,000.00 |
| | | U.S. Patent No. 5,481,945 (expires 11/15/13) | - | Unknown |
| | | Kingsbury Canadian Trademark Registration No. 474,186 | - | Unknown |
| | | Kingsbury U.S. Trademark Registration No. 1,911,100 | - | Unknown |
| | | Hyflex U.S. Trademark Registration No. 1,383,055 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See pages 58-59 of attached sheet "Machinery & Equipment". Value included in Schedule B # 29. Location: 80 Laurel Street, Keene NH 03431 | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See page 58 of attached sheet "Machinery & Equipment". Value included in Schedule B # 29. Location: 80 Laurel Street, Keene NH 03431 | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached sheet "Machinery & Equipment" Location: 80 Laurel Street, Keene NH 03431 | - | 1,800,000.00 |
| 30. Inventory. | | Stock parts, steel, etc. Location: 80 Laurel Street, Keene NH 03431 | - | 1,325,000.00 |

                                                                    Sub-Total >        5,125,000.00
                                                                 (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Kingsbury Corporation**                                    Case No. _____11-13671_____
_____
                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 0.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 5,334,679.76 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

**Schedule B, Item 16: Accounts Receivable**

KINGSBURY CORPORATION
CUSTOMER AGING AS OF September 30, 2011                     KING-01

| CUSTOMER NO | Customer Name | Invoice No | Invoice date | Job | Balance Due | Current | Overdue 1 to 30 Days | Overdue 31 to 60 Days | Overdue Over 60 days |
|---|---|---|---|---|---|---|---|---|---|
| 000026 | BRIGGS & STRATTON CORPORATION | 00044679 | 20110328 | RB031457 | 84.00 | 0.00 | 84.00 | 0.00 | 0.00 |
| 000026 Total | | | | | 84.00 | 0.00 | 84.00 | 0.00 | 0.00 |
| 000470 | GEO KINGSBURY MACHINE TOOL LTD | 00044616 | 20110708 | EORDERG | 60.43 | 0.00 | 60.43 | 0.00 | 0.00 |
| 09470 | GEO KINGSBURY MACHINE TOOL LTD | 00044690 | 20110901 | RB031467 | 387.86 | 387.86 | 0.00 | 0.00 | 0.00 |
| 09470 Total | | | | | 448.29 | 387.86 | 60.43 | 0.00 | 0.00 |
| 129606 | EVS METAL DBA HOLDEN COMPANY | 00044672 | 20110621 | F7766 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 |
| 129606 Total | | | | | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 |
| 18716 | BRIGGS & STRATTON CORPORATION | 00044691 | 20110901 | RB031418 | 3,660.00 | 0.00 | 0.00 | 3,660.00 | 0.00 |
| 18716 Total | | | | | 3,660.00 | 0.00 | 0.00 | 3,660.00 | 0.00 |
| 18722 | BRIGGS & STRATTON CORPORATION | 00044618 | 20110712 | UB3748 | 3,775.00 | 0.00 | 0.00 | 3,775.00 | 0.00 |
| 18722 | BRIGGS & STRATTON CORPORATION | 00044660 | 20110804 | RB031459 | 561.00 | 0.00 | 561.00 | 0.00 | 0.00 |
| 18722 | BRIGGS & STRATTON CORPORATION | 00044686 | 20110829 | RB031462 | 1,032.00 | 0.00 | 1,032.00 | 0.00 | 0.00 |
| 18722 | BRIGGS & STRATTON CORPORATION | 00044700 | 20110912 | RB031404 | 75.00 | 75.00 | 0.00 | 0.00 | 0.00 |
| 18722 | BRIGGS & STRATTON CORPORATION | 00044717 | 20110919 | RB031482 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 |
| 18722 Total | | | | | 6,389.00 | 1,021.00 | 1,593.00 | 3,775.00 | 0.00 |
| 20296 | CAST-RITE | 00044727 | 20110929 | RB031495 | 1,287.09 | 1,287.09 | 0.00 | 0.00 | 0.00 |
| 20296 Total | | | | | 1,287.09 | 1,287.09 | 0.00 | 0.00 | 0.00 |
| 28930 | FLATNESS SPECIALISTS | 00044676 | 20110622 | F7765 | 378.00 | 0.00 | 0.00 | 0.00 | 378.00 |
| 28930 Total | | | | | 378.00 | 0.00 | 0.00 | 0.00 | 378.00 |
| 29240 | E & R INDUSTRIAL SALES | 00044676 | 20110824 | RB031454 | 3,698.00 | 0.00 | 3,698.00 | 0.00 | 0.00 |
| 29240 Total | | | | | 3,698.00 | 0.00 | 3,698.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044677 | 20110804 | RB031456 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044699 | 20110912 | RB031371 | 1,389.00 | 1,389.00 | 0.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044701 | 20110912 | RB031407 | 1,483.00 | 1,483.00 | 0.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044709 | 20110914 | RB031413 | 2,888.00 | 2,888.00 | 0.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044713 | 20110919 | RB031478 | 1,461.00 | 1,461.00 | 0.00 | 0.00 | 0.00 |
| 29241 | E & R INDUSTRIAL SALES | 00044714 | 20110919 | RB031479 | 1,028.00 | 1,028.00 | 0.00 | 0.00 | 0.00 |
| 29241 Total | | | | | 8,999.00 | 8,249.00 | 750.00 | 0.00 | 0.00 |
| 30780 | ELKHART PRODUCTS CORP. | 00044671 | 20110819 | RB031451 | 1,515.00 | 0.00 | 1,515.00 | 0.00 | 0.00 |
| 30780 Total | | | | | 1,515.00 | 0.00 | 1,515.00 | 0.00 | 0.00 |
| 33450 | FOSS MANUFACTURING COMPANY,LLC | 00044650 | 20110623 | F7767 | 672.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| 33450 Total | | | | | 672.00 | 0.00 | 0.00 | 0.00 | 672.00 |
| 37935 | HSS CDC MAIN WAREHOUSE #44001 | 00044703 | 20110912 | RB031468 | 187.00 | 187.00 | 0.00 | 0.00 | 0.00 |
| 37935 Total | | | | | 187.00 | 187.00 | 0.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044647 | 20110804 | RB031298 | 2,584.00 | 0.00 | 2,584.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044646 | 20110804 | RB031348 | 2,281.00 | 0.00 | 2,281.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044645 | 20110804 | RB031351 | 663.00 | 0.00 | 663.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044644 | 20110804 | RB031357 | 1,122.00 | 0.00 | 1,122.00 | 0.00 | 0.00 |

| CUSTOMER NO | Customer Name | Invoice No | Invoice date | Job | Due | Current | 1 to 30 Days | 31 to 60 Days | Over 60 days |
|---|---|---|---|---|---|---|---|---|---|
| 38526 | DIVERSIFIED MACHINE INC. | 00044662 | 20110812 | RB031393 | 1,326.00 | 0.00 | 1,326.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044668 | 20110819 | RB031405 | 2,160.00 | 0.00 | 2,160.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044694 | 20110906 | RB031437 | 3,315.00 | 3,315.00 | 0.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044711 | 20110914 | RB031424 | 476.00 | 476.00 | 0.00 | 0.00 | 0.00 |
| 38526 | DIVERSIFIED MACHINE INC. | 00044722 | 20110929 | RB031493 | 5,705.00 | 5,705.00 | 0.00 | 0.00 | 0.00 |
| 38526 Total | | | | | 12,982.00 | 9,496.00 | 3,486.00 | 0.00 | 0.00 |
| 40460 | HURON MANUFACTURING DIVISION | 00044664 | 20110817 | RB031446 | 473.00 | 0.00 | 473.00 | 0.00 | 0.00 |
| 40460 Total | | | | | 473.00 | 0.00 | 473.00 | 0.00 | 0.00 |
| 42079 | JS TOOLING INCORPORATED | 00044693 | 20110901 | RB031465 | 170.00 | 0.00 | 170.00 | 0.00 | 0.00 |
| 42079 | JS TOOLING INCORPORATED | 00044704 | 20110912 | RB031471 | 114.00 | 0.00 | 114.00 | 0.00 | 0.00 |
| 42079 | JS TOOLING INCORPORATED | 00044718 | 20110912 | RB031483 | 68.00 | 0.00 | 68.00 | 0.00 | 0.00 |
| 42079 | JS TOOLING INCORPORATED | 00044724 | 20110929 | RB031491 | 108.00 | 108.00 | 0.00 | 0.00 | 0.00 |
| 42079 Total | | | | | 460.00 | 108.00 | 352.00 | 0.00 | 0.00 |
| 45110 | LEHNEN INDUSTRIAL SERVICES, INC | 00044720 | 20110916 | F7770 | 2,343.00 | 2,343.00 | 0.00 | 0.00 | 0.00 |
| 45110 Total | | | | | 2,343.00 | 2,343.00 | 0.00 | 0.00 | 0.00 |
| 45820 | LPP MANUFACTURING INC | 00044687 | 20110912 | RB031367 | 333.00 | 0.00 | 333.00 | 0.00 | 0.00 |
| 45820 | LPP MANUFACTURING INC | 00044697 | 20110912 | RB031450 | 333.00 | 0.00 | 333.00 | 0.00 | 0.00 |
| 45820 Total | | | | | 666.00 | 0.00 | 666.00 | 0.00 | 0.00 |
| 48840 | LINAMAR GEAR | 00044728 | 20110930 | UA3750 | 13,450.00 | 13,450.00 | 0.00 | 0.00 | 0.00 |
| 48840 Total | | | | | 13,450.00 | 13,450.00 | 0.00 | 0.00 | 0.00 |
| 50420 | MOORE NANOTECHNOLOGY SYSTEMS | 00044696 | 20110912 | F7771 | 154.00 | 154.00 | 0.00 | 0.00 | 0.00 |
| 50420 Total | | | | | 154.00 | 154.00 | 0.00 | 0.00 | 0.00 |
| 52140 | NEPTUNE TECHNOLOGIES | 00044886 | 20090710 | RB030309 | 664.00 | 0.00 | 0.00 | 0.00 | 664.00 |
| 52140 Total | | | | | 664.00 | 0.00 | 0.00 | 0.00 | 664.00 |
| 52840 | NIBCO DE REYNOSA | 00044875 | 20110824 | RB031453 | 1,028.00 | 0.00 | 1,028.00 | 0.00 | 0.00 |
| 52840 | NIBCO DE REYNOSA | 00044886 | 20110829 | RB031463 | 48.00 | 0.00 | 48.00 | 0.00 | 0.00 |
| 52840 | NIBCO DE REYNOSA | 00044726 | 20110929 | RB031494 | 87.00 | 87.00 | 0.00 | 0.00 | 0.00 |
| 52840 Total | | | | | 1,163.00 | 87.00 | 1,076.00 | 0.00 | 0.00 |
| 54480 | PARAGON MIDWEST | 00044706 | 20110912 | RB031472 | 164.00 | 0.00 | 164.00 | 0.00 | 0.00 |
| 54480 | PARAGON MIDWEST | 00044708 | 20110912 | RB031473 | 216.00 | 0.00 | 216.00 | 0.00 | 0.00 |
| 54480 Total | | | | | 380.00 | 0.00 | 380.00 | 0.00 | 0.00 |
| 55254 | PARKER HANNIFIN CORPORATION | 00042917 | 20090731 | RB030047 | 379.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| 55254 Total | | | | | 379.00 | 0.00 | 0.00 | 0.00 | 379.00 |
| 59460 | ROCKFORD PRODUCTS | 00044587 | 20110624 | RB031385 | 1,948.00 | 0.00 | 0.00 | 0.00 | 1,948.00 |
| 59460 | ROCKFORD PRODUCTS | 00044810 | 20110701 | RB031385 | 1,006.00 | 0.00 | 0.00 | 1,006.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044630 | 20110722 | RB031365 | 1,328.00 | 0.00 | 0.00 | 1,328.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044633 | 20110722 | RB031423 | 1,978.00 | 0.00 | 0.00 | 1,978.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044670 | 20110819 | RB031422 | 946.00 | 0.00 | 946.00 | 0.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044682 | 20110829 | RB031385 | 1,105.00 | 0.00 | 1,105.00 | 0.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044702 | 20110912 | RB031423 | 943.00 | 943.00 | 0.00 | 0.00 | 0.00 |
| 59460 | ROCKFORD PRODUCTS | 00044710 | 20110914 | RB031423 | 347.00 | 347.00 | 0.00 | 0.00 | 0.00 |
| 59460 Total | | | | | 9,601.00 | 1,290.00 | 2,051.00 | 4,312.00 | 1,948.00 |

| CUSTOMER NO | Customer Name | Invoice No | Invoice dat | Job | Due | Current | 1 to 30 Days | 31 to 60 Days | Over 60 days |
|---|---|---|---|---|---|---|---|---|---|
| 61580 | SECURITY LOCKNUT, INC. | 00044684 | 20110829 | RB031461 | 231.00 | 0.00 | 231.00 | 0.00 | 0.00 |
| 61580 Total | | | | | 231.00 | 0.00 | 231.00 | 0.00 | 0.00 |
| 61710 | R.H. SHEPPARD COMPANY INC. | 00044641 | 20110729 | A1341 | 10,260.00 | 0.00 | 10,260.00 | 0.00 | 0.00 |
| 61710 Total | | | | | 10,260.00 | 0.00 | 10,260.00 | 0.00 | 0.00 |
| 61770 | SIMMONS MACHINE TOOL CORP | 00044622 | 20110715 | UC3749 | 27,600.00 | 0.00 | 0.00 | 27,600.00 | 0.00 |
| 61770 Total | | | | | 27,600.00 | 0.00 | 0.00 | 27,600.00 | 0.00 |
| 64970 | SUNTEC INDUSTRIES | 00044562 | 20110614 | RB031355 | 1,658.00 | 0.00 | 0.00 | 0.00 | 1,658.00 |
| 64970 | SUNTEC INDUSTRIES | 00044712 | 20110919 | RB031481 | 809.00 | 809.00 | 0.00 | 0.00 | 0.00 |
| 64970 Total | | | | | 2,467.00 | 809.00 | 0.00 | 0.00 | 1,658.00 |
| 64410 | TIMKEN US CORPORATION | 00044683 | 20110829 | RB031374 | 762.00 | 0.00 | 762.00 | 0.00 | 0.00 |
| 64410 Total | | | | | 762.00 | 0.00 | 762.00 | 0.00 | 0.00 |
| 67010 | THOMAS & BETTS FABRICATION INC | 00044689 | 20110901 | RB031486 | 589.00 | 589.00 | 0.00 | 0.00 | 0.00 |
| 67010 Total | | | | | 589.00 | 589.00 | 0.00 | 0.00 | 0.00 |
| 67021 | THOMAS & BETTS CORPORATION | 00044715 | 20110919 | RB031480 | 480.00 | 480.00 | 0.00 | 0.00 | 0.00 |
| 67021 | THOMAS & BETTS CORPORATION | 00044716 | 20110919 | RB031480 | 2,140.00 | 2,140.00 | 0.00 | 0.00 | 0.00 |
| 67021 Total | | | | | 2,620.00 | 2,620.00 | 0.00 | 0.00 | 0.00 |
| 67520 | FEDERAL EQUIP-US DRILL HEAD CO | 00043670 | 20100730 | RB030891 | 2,558.39 | 0.00 | 0.00 | 0.00 | 2,558.39 |
| 67520 | FEDERAL EQUIP-US DRILL HEAD CO | 00043725 | 20100820 | RB030891 | 2,130.99 | 0.00 | 0.00 | 0.00 | 2,130.99 |
| 67520 Total | | | | | 4,689.38 | 0.00 | 0.00 | 0.00 | 4,689.38 |
| 71420 | WHIRLPOOL CORPORATION | 00044640 | 20110729 | RB031428 | 466.00 | 0.00 | 0.00 | 466.00 | 0.00 |
| 71420 | WHIRLPOOL CORPORATION | 00044707 | 20110912 | RB031477 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 |
| 71420 Total | | | | | 1,412.00 | 946.00 | 0.00 | 466.00 | 0.00 |
| Grand Total | | | | | 127,422.76 | 48,061.95 | 32,609.00 | 36,213.43 | 10,533.38 |



**Kingsbury Corporation**
**80 Laurel Street**
**Keene, New Hampshire**

## Machinery & Equipment

Exhibit A

| Item # | Qty. | | | |
|--------|------|---|---|---|

### Steel Stock Area

| 1 | 1- | Armstrong-Blum/Marvel Model Series 81 81A8/M5 Universal Vertical Band Saw, S/N E-307688, Asset #7342, (1979); 19" Throat; with Power Clamping; Power Feed; Hydraulic Incremental Feed Table; and Coolant System |
|---|----|---|
| 2 | 1- | 12" Abrasive Cut-Off Saw, S/N Unknown, Asset #7411; with Coolant System; and Dust Enclosure |
| 3 | 1- | Armstrong-Blum/Marvel Model Series V-10A Universal Vertical Band Saw, S/N D126710-W, Asset #7343; (Late 1970s); 14" Throat; with Power Clamping; Power Feed; Incremental Grip Feed; and Coolant System |
| 4 | 1- | Kasto Model EBS-320AV 13" Power Hack Saw, S/N 723, Asset #7323, (1973); with Power Clamping; and Power Feed |
| 5 | 1- | MG Industries Model Apollo 4 x 4 Dual Touch Programmable Thermal Cutting System, S/N AP4X4-PC/NC-94-2796, Asset #5422, (1994); 12" Thickness Cutting Capacity, 3"- 4"/Minute; with Burny Model 2.5 CNC Programmable Control; and 4' x 10' Wet Cutting Table |

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|--|--|--|
| 6 | 1- | Mubea Model KBL 44-4 3-1/2" x 3/8" Mechanical Ironworker, S/N 131/28732/22, Asset #7051, (1972) | | |
| 7 | 1- | Miller Model Dialarc 250 AC/DC 250-Amp Arc Welder, S/N JE741621, Asset #3720, (1984) | | |
| | | Total Steel Stock Area: | | |
| | | **Fabrication Area** | | |
| 8 | 1- | Strippit Model Super 30-30 30-Ton Turret Punch Press, S/N 2287113090, Asset #5621, (1990); 36" Throat; with Manual Sheet Handler | | |
| 9 | 1- | Chicago Dreis & Krump Model BP06126 6' x 12-Gauge Box and Pan Brake, S/N 318576, Asset #5922, (1979) | | |
| 10 | 1- | Niagara Model 351 4' x 12-Gauge Initial-Type 3-Roll Bending Roll, S/N 61897, Asset #5812 | | |
| 11 | 1- | Kalamazoo/Startrite 30" Vertical Band Saw, S/N 5993H, Asset #076, (1978); with Power Table Feed; Ideal Blade Grinder; Butt Welder; and Cutoff | | |
| 12 | 1- | Niagara 36" Initial-Type Hand Bending Roll, S/N 3343, Asset #0040 | | |
| 13 | 1- | Thompson Model Type 100 25-kva Rocker Arm Spot Welder, S/N 7737, Asset #0274; 24" Throat | | |

11

██████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ████████████████ | | |
|--------|------|------------------|--|--|
| 14 | 1- | Cincinnati Model 1808 1/4" x 8' Power Squaring Shear, S/N 30688, Asset #5722, (1958); 82" Squaring Arm; with (2) Table Supports; and Front Operated Power Back Gauge | ████ | ████ |
| 15 | 1- | Accupress Model 725012 250 Ton Hydraulic Press Brake, S/N 5885, Asset #5932, (1999); 12' Bed; with ETS Model 3000 CNC Back Gage | ████ | ████ |
| 16 | 1- | Miller Model Millermatic 35 150-Amp DC Wire Feed Arc Welder, S/N HK266404, Asset #3728, (1979) | ███ | ███ |
| 17 | 1- | Miller Model Millermatic 35 150-Amp DC Wire Feed Arc Welder, S/N HK351036, Asset #9908, (1979) | ███ | ███ |
| 18 | 2- | Miller Model Millermatic 35 150-Amp DC Wire Feed Arc Welders, S/N JE781257, Asset #3729; and S/N JE781253, Asset #3727, (1984) Each Value: $550/$600 | ████ | ████ |
| 19 | 1- | Thermal Arc Model PAK5XR Plasma Cutting System, S/N D70426A183201D, Asset #0060 | ███ | ███ |
| 20 | 1- | Thermal Dynamics Model PAK MASTER XL PLUS Plasma Cutting System, S/N D92491A91A1922801E, Asset #0674 | ███ | ████ |
| 21 | 1- | Miller Model Millermatic 185 150-Amp DC Wire Feed Arc Welder, S/N KG228665, Asset #0628, (1997) | ███ | ███ |
| 22 | 1- | Air Flow Systems Model DT3000-AC-BF-S 42" x 66" Industrial Dust Control Downdraft Table, S/N DT1245, Asset #0632, (1997) | ███ | ████ |

▬▬▬▬▬▬-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|--|--|--|
| 23 | 1- | Air Flow Systems Model DT3000-AC-BF-S 42" x 66" Downdraft Grinding Bench, S/N DT1246, Asset #0633, (1997) | | |
| 24 | 1- | Giddings & Lewis Model Type 300 6" Floor-Type Horizontal Boring Machine, S/N P-1003, Asset #3011, (1955); Vertical Travel, 60" (No Table), 170 rpm, 14' Runway | | |
| 25 | 1- | Van Norman Model No.2R7.5 Universal Milling Machine, S/N 3217-1268, Asset #4781, (1968); 12" x 56" Table Size, Spindle Speed Range 40 to 1,600 rpm | | |
| 26 | 1- | Pneu Blast Model 3224-5A-2 2-Hole 2-Hole Blast Cabinet, S/N 85-041022, Asset #0408, (1985); 32" x 24" Size; with Dust Collector | | |
| 27 | 1- | Hobart Model TR-300 300-Amp AC/DC Arc Welder, S/N 12RP-71795, Asset #3717 | | |
| 28 | 1- | Mubea Model KBL560 61-Ton Mechanical Ironworker, S/N 0505281724486, Asset #0418, (1981) | | |
| 29 | 1- | Hobart Model T300 300-Amp AC Arc Welder, S/N 12TW-6990, Asset #3714 | | |
| 30 | 1- | Hobart Model T300 300-Amp AC Arc Welder, S/N 12TW-7051, Asset #3713 | | |
| 31 | 1- | Miller Model MP-45E 450-Amp DC Arc Welder, S/N HF854195, Asset #3718, (1975); with Miller Model 75 Series Wire Feed, S/N LG140479W, (2006) | | |
| 32 | 1- | Miller Model Millermatic 250 200-Amp DC Wire Feed Arc Welder, S/N KC503435, Asset #0621, (1993) | | |

13

▬▬▬▬-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | | |
|--------|------|---|---|---|
| 33 | 1- | Airco Model 5DCB-245-A 500-Amp DC Arc Welder, S/N G12871A, Asset #3722; with Miller Model S-54A Wire Feed | | |
| 34 | 1- | Ransome Model 40-P 4,000-Lb. Rotary Welding Positioner, S/N 1815662, Asset #0415, (1973); 36"D Table | | |
| 35 | 1- | Miller Model Syncrowave 350 350-Amp AC/DC Arc Welder, S/N JK728019, Asset #3723, (1989) | | |
| 36 | 4- | Torit Wall-Mounted Air Cleaners, Asset #0667; Asset #0668; Asset #0669; and Asset #0670<br>Each Value: $1,000/$1,200 | | |
| 37 | 1- | King 72" Vertical Turret Lathe, S/N 1506 Lot 204, Asset #3831, (1940); 64"D Table, 72" Swing, (2) Rail Mounted Boring Spindles, 25 hp Motor, Face Plate with 4-Jaws | | |
| 38 | 1- | Cincinnati Model Hypro 102" Vertical Boring Mill, S/N 5695, Asset #2841, (1941); 90"D Table, 102" Swing, (2) Rail Mounted Boring Spindles, Side Mounted Swivel Tool Holder, 30 hp Motor, 3.4 to 135 rpm, Face Plate with 4-Jaws | | |
| 39 | 1- | Torit Downdraft Dust Collector, Asset #263 | | |
| 40 | 1- | Phoenix Model 13 100- to 500-Degree Electrode Stabilizing Dry Rod Oven, Asset #0161 | | |
| 41 | 1- | Rockwell Model 15-270 15" Bench-Top Drill Press, S/N 84E810370, Asset #0044 | | |

14

██████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A Cont.

| Item # | Qty. | ██████████████ | | |
|--------|------|----------------|---|---|
| 42 | 1– | Lincoln Electric Model SP-125 Plus Plasma Cutter, S/N U1980501530, Asset #3730 | ████ | ████ |
| 43 | 1– | Hypertherm Model Powermax 600 Plasma Cutter, Asset #0676 | ████ | ████ |
| 44 | 1– | Rockwell Model 17-600 17" Floor-Type Drill Press, S/N 1799301, Asset #9906 | ███ | ████ |
| 45 | 1– | Lincoln Electric Model Wire Matic 250 250-Amp Arc Welder, Asset #3724 | █████ | █████ |
| 46 | 1– | Miller 150-Amp Arc Welder, Asset #3726 | ████ | ████ |
| 47 | 1– | Custom 14" x 36" Ceramic Coding Lathe, Asset #7061 | ████ | ████ |
| 48 | 1– | Miller Model S54A Wire Feed, S/N JK581310, Asset #3735, (1989) | ███ | ████ |
| 49 | 1– | Miller Model S-74S Wire Feed, S/N LC239391, Asset #3734, (2002) | ████ | ███ |
| 50 | 1– | Miller Model XMT456 CC/CV 650-Amp Arc Welder, S/N LC247697, Asset #3733, (2002) | █████ | █████ |
| 51 | 1– | Miller Model Dialarc 250-AC/DC Arc Welder, S/N HK2474072, Asset #3712, (1979) | ████ | ████ |
| 52 | 1– | MK Products Model Cobramatic MK3A Mig Welder, S/N 23835 A 85, Asset #3736 | ████ | ████ |
| 53 | 1– | Lot of Steel Stock/Fabrication Area Equipment, To Include: Steel Stock Racks; (2) Vidmar-Type Cabinets; Shop Vac; 4" Belt Sander; Swivel Chairs; (2) Metal Desks; Drafting Table; Portable | █████ | █████ |

 -Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

 

| Item # | Qty. |  |
|--------|------|------|

Step Stool; Rolling Carts; Welding Carts,
with Tanks; Torches and Gauges; Pallet
Jacks; Worktables; Strippit Punch
Tooling; Bench Vises; Fans; Air Tools; 3"
Single-End Belt Grinder; Stencil Machine;
Whitney Model 91 10-Ton Bench Model
Punch; Bench Model Hydraulic Punch;
Enerpac Model Hush-Pup Hydraulic
Pump; Berkray Model 612 12" Bench
Roll; 1/4 hp DE Bench Grinder; Lockers;
Fire Extinguishers; 16' x 5' Welding
Table, with Hold Downs; Rigging
Equipment; Welding Rod and Supplies;
Power Tools; Milwaukee 10" Cut-Off
Saw; Wilton Model 4302 Vertical Sander,
S/N 33927, Asset #0992, with Dust
Collector; etc.



#### Paint

| 54 | 1- | Erco 11' x 8' x 5' Table Size Gas-Fired Rolling Hearth Box Normalizing Furnace, S/N Unknown, Asset #3521; (6) Burners, Approximately 4'W x 8'H x 12'D Chamber Area, 1,600 F Maximum Temperature; with Blower Exhaust |

| 55 | 1- | Pangborn Model 1515 M1 Walk-In 2-Door Shot Blast Machine, S/N Unknown, Asset #0375, (1979); 12' Rotary Table Diameter; with Model AU-11 Tanks, S/N 1AU11-791; Dust Collector; Elevator; and Reclamation System |

| 56 | 1- | ICM Model 3600 Supertone 2-Hole Blast Cabinet, S/N Unknown, Asset #0603; 34" x 30" Cabinet Size; with Dust Collector |

16

████-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | |
|---|---|---|
| 57 | 1– | Pangborn Model 6LK-5 Rotary Shot Blast Machine, S/N 6LK-5621, Asset #0372, (1956); with 72"D Rotary Table; Dust Collector; Elevator; and Reclamation System |
| 58 | 1– | Cyclo-Blast Model 4836-G 2-Hole Dry Honer Blast Cabinet, S/N Unknown, Asset #0378, (1971); 48" x 36" Cabinet Size; with Dust Collector |
| 59 | 1– | Torit 3-Station Freestanding Bag House Dust Collector, S/N Unknown |
| 60 | 1– | Lot of (6) Assorted Freestanding Dry Filter Spray and Grinding Booths; Each with Blower Exhaust; Explosion Proof Lights; and Regulators |
| 61 | 1– | Lot of Paint Area Equipment, To Include: (42) Portable Drying Racks; Fans; Fire Extinguishers; Metal Tote Bins; (12) Sections Medium-Duty Pallet Racking; Pallet Jacks; Shop Stools; VSR Vibrator; Lockers; Worktables; Ladders; 20' Paint Booth; etc. |

**Boring Mill Bay**

| | | |
|---|---|---|
| 62 | 1– | Blanchard Model 36HD 66 66" Rotary Surface Grinder, S/N 15229, Asset #4341, (1980); 48" Vertical Travel, 80" Swing; with 66"D Electromagnetic Chuck; 36"D Segmented Grinding Wheel; 200 hp Spindle Motor; and Media-Type Coolant Filtration System |

‑Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | | | |
|---|---|---|---|---|
| 63 | 1- | Blanchard Model No.18 36" Rotary Surface Grinder, S/N 10115, Asset #4311, (1961); with 36"D Electromagnetic Chuck; 18"D Segmented Grinding Wheel; 30 hp Spindle Motor; and Coolant System | | |
| 64 | 1- | Electro Arc Model 2DBQT Tap Disintegrator, S/N 8518, Asset #0335, (1984) | | |
| 65 | 1- | Kingsbury Model VMC 960 Vertical Gantry-Type Machining Center, S/N BH10-1065, Asset #5261, (1996); 60" x 98" Table Size, 96" X-, 66" Y-, and 18" Z-Axis Travel, 35 to 4,000 rpm Spindle Speed Range; with 30-Position Automatic Tool Changer; Right Angle Head; (2) Chip Conveyors; and GE Fanuc Model Series 15M Control | | |
| 66 | 1- | Kingsbury Model VMC 960 Gantry-Type CNC Vertical Machining Center, S/N Unknown, Asset #5252, (1992); 42" x 98" Table Size, 96" X-, 48" Y-, and 18" Z-Axis Travel, 35 to 4,000 rpm Spindle Speed Range; with 30-Position Automatic Tool Changer; Right Angle Head; and GE Fanuc Model Series 15M Control | | |
| 67 | 1- | Giddings & Lewis Model PC-40 4" 4-Way Table Type Horizontal Boring Mill, S/N 445-93-80, Asset #3271, (1980); 48" x 96" Table Size, 96" X- 72" Y-, and 39" Z-Axis Travel, 30" Quill Feed, 0 to 1,340 rpm Spindle Speed Range; with Giddings & Lewis Electronic Numeripath Control; Pendant; and Cart | | |

67A    Kingsbury Model HM-500 CNC Horizontal Machining
Center, S/N B-13573, Pallet Size 19.68" X 19.68",
Spindle Speeds to 9,000 RPM, Pallet Changer, B-Axis
360,000 Degrees, Travels: X = 21.650"; Y = 31.496";
Z = 15.750". 28-Position Automatic Tool Changer, GE Fanuc

18

■■■■■-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ■■■■■■■■■■■■■ | | |
|--------|------|--------------|---|---|
| 68 | 1- | DeVlieg Model 43K-72 4" Horizontal Jig Mill, S/N 9973, Asset #3223, (1979); 35" x 72" Table Size, 72" X-, 48" Y-, and 16" Z-Axis Travel, 15 hp Spindle Motor, Spindle Speeds to 1,450 rpm; with Bendix Numerical Control | | |
| 69 | 1- | DeVlieg Model 43K-72 4" Horizontal Jig Mill, S/N 10097, Asset #3291, (1981); 35" x 72" Table Size, 72" X-, 48" Y-, and 16" Z-Axis Travel, 15 hp Spindle Motor, Spindle Speeds to 1,450 rpm; with GE Model Mark Century 1050 Control | | |
| 70 | 1- | DeVlieg Model 43K-48 4" Horizontal Jig Mill, S/N 9815, Asset #3241, (1975); 35" x 48" Table Size, 49" X-, 48" Y-, and 16" Z-Axis Travel, 15 hp Spindle Motor, Spindle Speeds to 1,450 rpm; with Bendix Numerical Control | | |
| 71 | 1- | Herbert DeVlieg Model 43H-72 4" Horizontal Jig Mill, S/N E5017, Asset #3243, (1978); 35" x 72" Table Size, 72" X-, 48" Y-, and 16" Z-Axis Travel, 15 hp Spindle Motor, Spindle Speeds to 1,000 rpm; with AutoCon Model DynaPath Delta CNC Control | | |
| 72 | 1- | Favretto Model TUN 5000 CNC Way Grinder, S/N 03157, Asset #8761, (1985); 53" x 197" Table Size, 60" X-, 197" Y- and 60" Z-Axis Travel; with Angle Grinding Head; Flat Grinding Head; Coolant System; and Siemens Model Sinumeric CNC Control | | |
| 73 | 1- | Niles 120" Pit-Type Vertical Boring Mill, S/N 21335, Asset #2851, (1936); 120"D Table, 124" Swing, (2) Rail Mounted Boring Spindles, Face Plate with 4-Jaws | | |

19

██████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 74 | 1- | Carlton 6' Arm x 15" Column Radial Drill, S/N 3A4654, Asset #3421, (1964); Spindle Speed Range To 1,500 rpm; with (2) T-Slot Base Plates; (2) Drill Tables; 49"D Air Rotary Table; and L-Base | ████ | ████ |
| 75 | 1- | Rockford Double Column Planer Mill, S/N 115-RM-33, Asset #2751, (1966); 48" x 288" Table Size, 48" Under Rail; with Rail Mounted Head; (2) Side Heads; (3) Tri-Onics Model 5000 Digital Readouts; Chip Conveyor; and Pendant Control | ████ | ████ |
| 76 | 1- | Cincinnati Model 325-12-DF Centuramic Centerless Grinder, S/N 350412H5V-1, Asset #9131, (1969); with 12"W Grinding Wheel; 25 hp Motor Over-The-Wheel Dressing Fixture; Coolant System; and Infeed Box | ████ | ████ |
| 77 | 1- | Unison Model OmniGrind 6" x 12" Hand-Feed Surface Grinder, S/N 5384, Asset #9111; with Motorized Centerless Grinding Attachment; and Coolant System | ████ | ████ |
| 78 | 1- | Jones & Lamson Model TG636 6" x 36" Thread Grinder, S/N 110386, Asset #8121, (1941); with Dressing Fixture; and Coolant System | ████ | ████ |
| 79 | 2- | Torit Dust Collectors, S/N 224912, Asset #622; and S/N Unknown, Asset #623 Each Value: $250/$300 | ████ | ████ |
| 80 | 1- | Jones & Lamson Model TG1245 12" x 45" Automatic Thread Grinder, S/N 120479, Asset #8131, (1944); with Dressing Fixture; and Coolant System | ████ | ████ |

20

---Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 81 | 1- | Torit Model SDF6 Dust Collector, S/N IG390478-001, Asset #0607, 10 hp | | |
| 82 | 1- | Rowbottom Model 325 Cam Milling Machine, S/N 325-52-3, Asset #9214, (1957) | | |
| 83 | 1- | Pratt & Whitney Model C 6" x 60" Between Centers Thread Milling Machine, S/N 550, (1947) | | |
| 84 | 1- | Portage Model 48A 4-Ton Layout Machine, S/N 4721522, Asset #5121, (1972); with 100" x 70" Layout Table; and 29"D Rotary Table | | |
| 85 | 1- | Kingsbury Custom Keyway Slotting Machine, S/N Unknown, Asset #4951 | | |
| 86 | 1- | DeVlieg 70" x 50" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 87 | 1- | Giddings & Lewis 48" x 36" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 88 | 1- | DeVlieg 50" x 40" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 89 | 1- | DeVlieg 20" x 20" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 90 | 1- | DeVlieg 30" x 30" T-Slot Air Lift Rotary Table, S/N 95130 | | |
| 91 | 1- | DeVlieg 30" x 30" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 92 | 1- | DeVlieg 30" x 30" T-Slot Air Lift Rotary Table, S/N Unknown | | |

21

▓▓▓▓▓-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 93 | 1- | Giddings & Lewis 36" x 36" T-Slot Air Lift Rotary Table, S/N 40-1668-78 | | |
| 94 | 1- | Giddings & Lewis 48" x 30" T-Slot Air Lift Rotary Table, S/N Unknown | | |
| 95 | 1- | Lot of Boring Mill Bay Equipment, To Include: Atlas No. 1-1/2 Arbor Press; 12" Bench-Top Optical Comparator; Dayton 6" D-E Grinder; Worktables; Bench Vises; Drills; Reamers; Taps; Cams; Fans; Fire Extinguishers; Allen Wrench Sets; Sheffield Digital Height Gauge; Tapping Heads; High-Speed Hammer; Drill Chucks; Drill Vises; Milling Vises; Bench Centers; Clamps; Ladders; Gauge Blocks; Jigs; Rigging Equipment; Pallets; (50) Taper Toolholders; Face Mill Cutters; Carbide Endmills; Pallet Jacks; Rolling Carts; 18" Sip Rotary Table; V-Blocks; Angle Plates; Hand Feed Slotter; Hooster 1,000-Lb. Portable Jib Crane; Shop Vacs; Enco 5/8" Drill Press; (7) Sections Pallet Shelving; Air Tools; and Miscellaneous Small Rotary Tables | | |

## CNC Machining Area

| | | | | |
|--------|------|---|---|---|
| 96 | 1- | Machining Systems Model HMC-40 Pallet-Type Horizontal Machining Center, S/N Job #160, Asset #2931, (1991); 28" x 28" Pallet Size, 40" X-, 40" Y-, and 28.2" Z-Axis Travel, Spindle Speed Range To 2,400 rpm; with 4-Station Rotary Pallet Handling System; 48-Position Automatic Tool Changer; and Delta Model 20 CNC Control | | |

22

▬▬▬▬▬-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | ▬▬▬▬▬▬▬▬▬▬ | | |
|---|---|---|---|---|
| 97 | 1- | Machining Systems Model HMC-40 CNC Pallet-Type Horizontal Machining Center, S/N Job #112, Asset #2924, (1989); 22.5" x 22.5" Pallet Size, 30" X-, 28" Y-, and 20" Z-Axis Travel, Spindle Speed Range To 3,000 rpm; with 4-Station Rotary Pallet Handling System; 48-Position Automatic Tool Changer; and Delta Model 10 CNC Control | ▬▬▬ | ▬▬▬ |
| 98 | 1- | Hardinge Model HC Dove-Tail Bed Precision Toolroom Chucker, S/N 29033, Asset #6951, (1959); with Power Carriage Feed; Quick Change Collet Chuck; and Coolant System | ▬▬▬ | ▬▬▬ |
| 99 | 1- | LeBlond Model Servo Shift 19" x 54" Between Centers Geared-Head Lathe, S/N 4D845, Asset #7022, (1962); Spindle Speed Range To 1,000 rpm; with Taper Attachment; and Hard Ways | ▬▬▬ | ▬▬▬ |
| 100. | 1- | Lapointe Model HP-40 20-Ton Horizontal Hydraulic Broaching Machine, S/N H67025, Asset #7121, (1967); Stroke 84"; with Retriever | ▬▬▬ | ▬▬▬ |
| 101 | 1- | Barber-Colman Model 16-36 Gear Hobber, S/N 3401, Asset #7921, (1957); with Double Thread Index Worm Power Down Feed | ▬▬▬ | ▬▬▬ |
| 102 | 1- | Barber-Colman Model Type A Gear Hobber, S/N 2270, Asset #7911; with Power Down Feed | ▬▬ | ▬▬ |
| 103 | 1- | U.S. Kewamatic Multiple-Spindle Vertical Key-Way Milling Machine, S/N KC-66200, Asset #4941 | ▬▬ | ▬▬ |

23

██████ -Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ████████████████ | | |
|--------|------|------------------|---|---|
| 104 | 1- | Cincinnati 16" Heavy-Duty Toolroom Power Shaper, S/N 23287, Asset #5011, (1949); with 15" Shaper Vise | | |
| 105 | 1- | National Broach & Machine Model GCI Red Ring 8" x 18" Between Centers Gear Machine, S/N GCI-574, Asset #7811 | | |
| 106 | 1- | Fellows Model 8AGS Gear Shaper, S/N 33662, Asset #7711, (1966) | | |
| 107 | 1- | Fellows Model 8AGS Gear Shaper, S/N 34087, Asset #7712, (1960) | | |
| 108 | 1- | Taft-Pierce 6" x 12" Horizontal Spindle Rotary Surface Grinder, S/N 206, Asset #006, (1952) | | |
| 109 | 1- | Jones & Lamson Model No. 7A-3 Saddle-Type Universal Turret Lathe, S/N 222128, Asset #6621, (1966); with Bar Feed | | |
| 110 | 1- | Cincinnati Milacron Model Series 1212 12U-40 CNC Turning Center, S/N 5320U12-90-001, Asset #6012, (1990); 17" Swing, 4" Hole Through Spindle; with 12"D 3-Jaw Chuck; 8-Position Toolholder; Programmable Tailstock; Model Acramatic 850 Control, with CRT; LNS Hydrobar Hydraulic Bar Feed; and Jorgenson Chip Conveyor, S/N A-901126-1-348, (1990) | | |
| 111 | 1- | Hardinge Model T42-L Conquest CNC Turning Center, S/N SGA-1313-B, Asset #6014, (1996); 21" Swing, Collet Chuck, 10 hp Motor; with 12-Position Tool Holder; Programmable Tailstock; Turbo Chip Conveyor; and GE Fanuc Model Series 18T Control | | |

▓▓▓▓▓-Kingsbury Corporation
Keene, New Hampshire

Exhibit A. cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 112 | 1- | Cincinnati Milacron Model Series 1210 Cinturn 10U-40 CNC Turning Center, S/N 5320U10-86-013, Asset #6041, (1986); with 10"D 3-Jaw Chuck; 6-Position Tool Holder; Programmable Tailstock; Chip Conveyor; and Model Acramatic 850 CNC Control | | |
| 113 | 1- | Hurco Model KMB1 CNC Vertical Milling Machine, S/N KX-8007015D, Asset #5214, (1980); 14" x 38" Table Size; with Hurco Model KMB1 Control | | |
| 114 | 1- | Buffalo Model No.16 16" Sliding Head Drill Press, S/N Unknown, Asset #4541; 4-Spindle, 58" x 18" Table Size; with Telco Tapping Head | | |
| 115 | 1- | DoAll Model ML 16" Vertical Band Saw, S/N 5216981, Asset #2414, (1952); with Blade Grinder; and Butt Welder | | |
| 116 | 1- | DoAll Model BF120 16" Vertical Band Saw, S/N 50717, Asset #2312, (1950) | | |
| 117 | 1- | Okamoto Model ACC-12.24DX 12" x 24" Hydraulic Surface Grinder, S/N 64193, Asset #8723, (1997); with Over-The-Wheel Dressing Fixture; Power Spindle Elevation; Coolant System; 12" x 24" Electromagnetic Chuck; Digital Readout; and Control Filtration System | | |
| 118 | 1- | Falcon Chevalier Model FSG-1632AD 16" x 32" Hydraulic Surface Grinder, S/N G382B002, Asset #8714, (1994); with 16" x 32" Electromagnetic Chuck; Digital Readout; and Coolant Filtration System | | |

25

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 119 | 1- | Hurco Model BMC 4020HT CNC Vertical Machining Center, S/N Q6043, Asset #5215, (1996); 20" x 48" Table Size, 40" X-, 20" Y-, and 24" Z-Axis Travel, 20 hp Spindle Motor, Spindle Speed Range To 6,500 rpm; with 24-Position Automatic Tool Changer; Chip Conveyor; Hurco Model Ultimax 3 Control; and Kitagawa 9"D 4th Axis Indexing Fixture | | |
| 120 | 1- | Hurco Model BMC 4020HT CNC Vertical Machining Center, S/N Q6086, Asset #5216, (1996); 20" x 48" Table Size, 40" X-, 20" Y- and 24" Z-Axis Travel, 20 hp Spindle Motor, Spindle Speed Range To 6,500 rpm; with 24-Position Automatic Tool Changer; Chip Conveyor; Hurco Model Ultimax 3 Control; and Kitagawa 9"D 4th Axis Indexing Fixture | | |
| 121 | 1- | Kearney & Trecker Model 10HP-2CK Horizontal Milling Machine, S/N 19-7289, Asset #4725, (1954); 13-1/2" x 56" Universal Table Size | | |
| 122 | 1- | OKK Model MH-2P Universal Milling Machine, S/N 1759, Asset #4763, (1977); 1-1/2" x 51-1/2" Table Size, Spindle Speed From 60 To 1,800 rpm; with Newall Model Sapphire 2-Axis Digital Readout | | |
| 123 | 1- | Kingsbury Model VTC-4 Vertical Turning System, Asset #X236, (1996); 37.4" X- and 9.84" Z-Axis Travel, 29.5"W, Spindle Speed Range To 3,500; with Anti-Friction Roller; and Fanuc Model 16T CNC Controls | | |

26

███████-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | ████████████████ | | |
|--------|------|------------------|---|---|
| 124 | 1– | Kingsbury Model Cyber-Cell High-Speed Machining Center, (1994); Spindle Speed To 25,000 rpm, 35 hp Motor; 21.65" X-, 23.62" Y-, and 28.34" Z-Axis Travel; with 4-Axis Polymer Resin Base and Column, Hydraulic Drawbar; and 40-Position Automatic Tool Changer | ████ | ████ |
| 125 | 1– | PSI Systems Corp. Portable Sump Cleaner, S/N 1228 | ████ | ████ |
| 126 | 1– | Lot of CNC Machining Area, To Include: Delta Drill Press; Shop Vacs; Fire Extinguishers; (2) Enco 5/8" Drill Presses; Height Gauges; Bench Vises; Worktables; Drill Chucks; Fans; Rolling Carts; Pallet Jacks; Carboloy Carbide Grinder; Ladders; Tsudakoma Dividing Head; Milling Vises; Drill Vises; Cincinnati Dividing Head; Lathe Chucks; Milling Adaptors; Arbor Supports; Outboard Supports; Angle Vises; Milling Cutters; Adaptors; Rockwell 6" Belt Sander; K.O. Lee Cutter Grinder; Tool Steel; Collets; Change Gears; (9) Vidmar Cabinets; Craftsman 3/4 hp Pedestal Grinder; 1/2 hp Pedestal Grinder; Square Master Height Gauge; Brown & Sharpe Height Gauge; Grinding Stones; Shop Stools; Various Smaller Rotary Tables; Gear Cutters; C-Clamps; etc. | ████ | ████ |

27

████████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ████████████████████ |
| --- | --- | --- |



### Grinding Area

| 127 | 1- | Studer Model S40 CNC 13.7" x 36" Between Centers CNC I.D./O.D. Universal Cylindrical Grinder, S/N 011.0094.60.016, Asset #8482, (1994); with Marposs Gauging; Dressing Attachment; Coolant System; GE Fanuc Model Series 16-GC Control; Cyclo-Tron Media-Type Coolant Filtration System; and Losma Air Cleaner |
| --- | --- | --- |
| 128 | 1- | Studer Model S40-2 17.8" x 60" Between Centers CNC I.D./O.D. Universal Cylindrical Grinder, S/N 4175.25, Asset #8411, (1992); with Dressing Fixture; Coolant System; Studer Control; Hydraflow Media-Type Coolant Filtration System; Losma Air Cleaner; and Sony 2-Axis Digital Readout |
| 129 | 1- | Studer Model S40 CNC 13.7" x 36" Between Centers CNC I.D./O.D. Universal Cylindrical Grinder, S/N 011.0102.60.016, Asset #8431, (1995); with Dressing Fixture; Angle Wheel; Flat Wheel; Coolant System; GE Fanuc Model Series 16-GC CNC Control; Cyclotron Media-Type Coolant Filtration System; and Losma Air Cleaner |
| 130 | 1- | Ernest H. Fischer Model ZSM-P-1250 16-1/2" x 48" Between Centers Center Hole Grinder, S/N 290, Asset #8612, (1992) |

28

▨▨▨▨-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 131 | 1– | Hardinge Model Conquest T51SP CNC Turning Center, S/N CLT-502-CSP, Asset #6013, (1995); Swing 26"; with Collet Chuck; 10-Position Tool Holder; Programmable Tailstock; Turbo Chip Conveyor; Coolant System; Air Cleaner; and GE Fanuc Model Series 18-T Control | | |
| 132 | 1– | Mitsui Seiki Model J6 G ADP Gantry-Type Vertical Jig Grinder, S/N 127, Asset #1432; (Early 1960s); 36" x 57" Table Size, 27" X-, and 40" Y-Axis Travel; with Heidenhain 2-Axis Digital Readout; and Pendant Control | | |
| 133 | 1– | Moore Model No.3 Vertical Jig Grinder, S/N G1393, Asset #1422, (1969); 11" x 24" Table Size | | |
| 134 | 1– | Moore Model No.3 Vertical Jig Grinder, S/N G276, Asset #1421, (1962); 11" x 24" Table Size; with Servo Drives and Feeds; and GE Fanuc Model Series O-M Control; (CNC Retrofit 1994) | | |
| 135 | 1– | Voumard Model 150 CNC I.D. Grinder, S/N 150005, Asset #8931, (1994); Swing 20", 7.9" X- and 19.7" Z-Axis Travel; with Automatic Dressing Fixture; 8" Chuck; GE Fanuc Model Series 16-GC; and Aro Media-Type Coolant Filtration System | | |
| 136 | 1– | Heald Model 273A Universal Internal Grinder, S/N 437736, Asset #8941, (1968); with 1.5 hp Workhead Motor; 5 hp Wheelhead Motor; Dressing Fixture; and Coolant System | | |
| 137 | 1– | Bryant Model 112 Hydraulic I.D. Chucking Grinder, S/N R8807, Asset #8921, (1945) | | |

███████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ███████████████████████ |
|--------|------|------|
| 138 | 1– | Lot of Grinding Area Equipment, To Include: (8) Lista Worktables; (6) List Cabinets; Shop Stools; Pallet Jacks; Height Gauges; (2) Moore Rotary Tables; (2) Moore Sine Tables; (4) V-Blocks; Grinding Stones; Fire Extinguishers; Ladders; Sundstrand Bench Centers; Sheffield Height Gauge; Rolling Carts; etc. |

### Jig Boring Area

| Item # | Qty. | |
|--------|------|------|
| 139 | 1– | SIP Model SIP-600 Jig CNC Gantry-Type Vertical Boring Machine, S/N 0707, Asset #1062, (1981); 43" x 33" Table Size, 28" X- and 40" Y-Axis Travel, 8 hp Spindle Motor; with All Servo Drives; and Anilam Model Commando Control, with Keyboard, Joystick, and 2-Axis Digital Readout |
| 140 | 1– | SIP Model SIP-600 Jig CNC Gantry-Type Vertical Boring Machine, S/N 0804, Asset #1063, (1984); 43" x 33" Table Size, 28" X- and 40" Y-Axis Travel, 8 hp Spindle Motor; with All Servo Drives; Anilam Model Commando Control, with Keyboard, Joystick, and 2-Axis Digital Readout |
| 141 | 1– | Maho Model V420 Tool Presetter, S/N V420/61, (1989); with 2-Axis Digital Readout |
| 142 | 1– | Dixi Model 350TPA85CNC4400 4-Axis CNC Pallet-Type Jig Horizontal Boring Machine, S/N 350.51, Asset #3281, (1993); (2) 31-1/2" x 39-1/4" Pallets, 39.4" X, 34.6" Y, and 39.4" Z-Axis |

▨▨▨▨-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ▨▨▨▨▨▨▨▨▨▨▨ | | |
|--------|------|-------------|---|---|
| | | Travels, 19 hp Spindle Motor, 85-Position Automatic Tool Changer, Dixi 4400 CNC Control with CRT Pallet Loading Station | | |
| 143 | 1- | Pratt & Whitney Model 4E Vertical Jig Borer, S/N 26199, Asset #1321, (1957); 48"D T-Slot Rotary Table, 36" x 78" Extended Table Size | ▨▨▨ | ▨▨▨ |
| 144 | 1- | SIP 32" Power Rotary Table, S/N 75 | ▨▨▨ | ▨▨▨ |
| 145 | 1- | SIP 32" Power Rotary Table, S/N Unknown | ▨▨▨ | ▨▨▨ |
| 146 | 1- | SIP 30" Manual Rotary Table, S/N Unknown | ▨▨▨ | ▨▨▨ |
| 147 | 1- | SIP Model Hydroptic-7A Gantry-Type Vertical Jig Borer, S/N 4606, Asset #1051, (1972); 40" x 60" Table Size, 40" X- and 55" Y-Axis Travel, 7.5 hp Spindle Motor | ▨▨▨ | ▨▨▨ |
| 148 | 1- | Lot of Jig Boring Area Equipment, To Include: (7) Lista Worktables; (5) Lista Cabinets; Shop Stools; Shop Vacs; Angle Plates; Metal Storage Cabinets; Delta 1/2 hp D-E Grinder; Yuasa 18" Rotary Table; Fire Extinguishers; Rolling Carts; Various 12" Rotary Tables; Pallet Jacks; Greenerd No. 3 Arbor Press; Milling Vises; Bench Vises; Ladders; Toolholders; Dividing Head; Greenerd 3-3/4 Floor Standing Arbor Press; etc. | ▨▨▨ | ▨▨▨ |

31

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.



| Item # | Qty. | |
|--------|------|---|

### Quality Assurance

| 149 | 1- | Zeiss Model UPMC850 Computer-Controlled Coordinate Measuring Machine, S/N 78270, Asset #0167, (1987); 600mm x 700mm Measurement Range; with Joystick; HP Computer Control; Umess 8.3 Software; and Vast Probe Head; (Upgraded 2005) |
|-----|-----|---|
| 150 | 1- | Zeiss Model UPMC850 Computer-Controlled Coordinate Measuring Machine, S/N 74461, Asset #0166, (1985); 600mm x 700mm Measurement Range; with Joystick; HP Computer Control; Umess 8.3 Software; and Vast Probe Head; (Upgraded 2005) |
| 151 | 1- | Scherr-Tumico 30" Optical Comparator, S/N 353, Asset #0566; with Model Quadracheck 2000 Digital Readout |
| 152 | 1- | Lot of Quality Assurance Area Equipment, To Include: (11) Lista Cabinets; (12) Lista Worktables; Storage Cabinets; Brown & Sharpe Model THE-Tronic Height Gauge, with Readout; Taft Pierce Bench Centers, with Risers; Brown & Sharpe Model Miro-Hite Programmable Height Gauge; Pneumo Precision Model System 2000 Pneumocentric Roundness Checker; Micrometers; Magnetic Cylindrical Squares; (3) Brown & Sharpe Electronic Indicators; C-Clamps; Taylor-Hobson Surface Analyzer; Gauge Blocks; Thermometers; Calipers; Parallels; Oscilloscopes; Optical Accessories For Laser; Sheffield Height Gauge; Modular Workstations; Square Master Height Gauge; (2) Zeiss Microscopes; Brown & |

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.



| Item # | Qty. | ████████████████████ |
|--------|------|----------------------|

Sharpe Super Micrometer; Ring Tree; LL & R Model 2014 Ultrasonic Cleaner; (2) 4' x 2' Steel Surface Plates; Dake 1-1/2 Arbor Pres; Dake No. 0 Arbor Press; Bench Vises; Swivel Chairs; 12" Rotary Table; 4-Drawer File Cabinets; 5-Drawer File Cabinets; and Rolling Carts

████████████████████:

### Large Grinding Area

| 153 | 1- | Gallmeyer & Livingston Model F 30" x 72" x 36" Hydraulic Surface Grinder, S/N 1133072, Asset #8731, (1971); with Dressing Fixture; Power Spindle Elevation; Coolant System; and 30" x 72" Electromagnetic Chuck |

| 154 | 1- | Mattison 36" x 120" x 36" Hydraulic Surface Grinder, S/N 24014, Asset #8751, (1980); with 5 hp Vertical Way Grinding Jig Spindle; Coolant System; Power Spindle Elevation; and (3) 36" x 40" Electromagnetic Chucks |

| 155 | 1- | Okamoto Model PSG-125 20" x 48" Hydraulic Surface Grinder, S/N 1538, Asset #8722, (1979); with Over-The-Wheel Dressing Fixture; Power Spindle Elevation; Coolant System; and 20" x 48" Electromagnetic Chuck |

| 156 | 1- | Coldwell Manufacturing Co. Model Posi Turner 1-120-18L Product Manipulator, S/N 1-89-116 |

| 157 | 1- | Power America Steam Cleaner, Asset #0625 |

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 158 | 1- | IRD Mechanalysis Horizontal Balancer, Asset #5120; Approximately 5,000 Lb. Capacity; with CSI Model 2115 Controller | | |
| | | Total Large Grinding Area: | | |
| | | **Tool Grinding** | | |
| 159 | 1- | Norton Model No.20 Tool Grinder, S/N 6566, Asset #9817 | | |
| 160 | 1- | Norton Tool Grinder, S/N 7186, Asset #9812 | | |
| 161 | 1- | Hybco Model 2100-SB Relief Grinder, S/N RF-837, Asset #9819, (1976); with Nikon 8" Comparator | | |
| 162 | 1- | DeVlieg Model Micropoint Tool Grinder, S/N 173-300, Asset #0324, (1974) | | |
| 163 | 1- | Lot of Tool Grinding/Maintenance Equipment, To Include: Rolling Carts; Metal Storage Cabinets; (2) Nu-Era Vidmar-Type Cabinets; Worktables; Angle Vises; Milling Vises; Shop Stools; Height Gauge; Hand Trucks; (17) Sections Pallet Shelving; Miller Model 0074 10-kva Spot Welder; Magnetic Drill; Power Tools; Formica-Topped Metal Desk; 4-Drawer File Cabinets; Drafting Table; Swivel Chairs; Darex Drill Sharpener; Ladders; Air Flow Systems Portable Dust Collector; etc. | | |

▓▓▓▓▓▓-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
|--------|------|-------------------|

### Sub-Assembly Area

| 164 | 1- | Arter Model D1-16 16" Rotary Surface Grinder, S/N 2819, Asset #8741; with 18"D Chuck; 5 hp Spindle Motor; and Coolant System |
| 165 | 1- | Grand Rapids Model 450 12" x 24" Hydraulic Surface Grinder, S/N 450115, Asset #0057, (1965); with Power Spindle Elevation; 12" x 24" Electromagnetic Chuck; Rectifier; and Coolant System |
| 166 | 1- | Falcon Chevalier Model FSG-1632AD 16" x 32" Hydraulic Surface Grinder, S/N G382B001, Asset #8715, (1994); with Power Spindle Elevation; Over-The-Wheel Dressing Fixture; 16" x 32" Electromagnetic Chuck; Coolant Filtration System; and Sokki 2-Axis Digital Readout |
| 167 | 1- | Footburt-Hammond Jackknife Drill, S/N 2050-50, Asset #0194, (1950); 10" Swing, Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm |
| 168 | 1- | Better Engineering Heated Parts Washer, S/N SC-5420, Asset #0594; with Timer |
| 169 | 1- | Heald Model 161 Rotary Surface Grinder, S/N 45754, Asset #0015; (Approximately Late 1960s); with 8" Chuck; 1.5 hp Motor; and Coolant System |
| 170 | 1- | Greenerd Model No.6 Floor-Standing Arbor Press, S/N 536596, Asset #0638 |
| 171 | 1- | Greenerd Model No.6 Floor-Standing Arbor Press, S/N Unknown, Asset #0658 |

35

███████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ████████████████ | | |
|--------|------|------------------|---|---|
| 172 | 1- | Footburt-Reynolds Jackknife Drill, S/N 18693-70, Asset #0236, (1970); 108" Swing, Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | ███ | ███ |
| 173 | 1- | 6.5-Cubic Foot Freezer, S/N Unknown, Asset #0304 | ███ | ███ |
| 174 | 1- | Divine Brothers Model VCS3 Double-End Buffing Machine, S/N MM2570, Asset #0330, 3 hp; with Dust Collector | ███ | ███ |
| 175 | 1- | Bridgeport Model 815 8" x 15" Hand-Feed Surface Grinder, S/N 1554, Asset #0086, (1979); with 8" x 15" Walker Ceramax Permanent Magnetic Chuck; and Coolant System | ███ | ███ |
| 176 | 1- | Colchester Model Triumph 2000 15" x 60" Toolroom Lathe, S/N 6-004-209.79, Asset #7023, (1979); 25 to 2,000 rpm Spindle Speeds; with Inch/Metric Threading; Removal Gap; and Coolant System | ███ | ███ |
| 177 | 1- | Grob Model NS18 18" Vertical Band Saw, S/N 4773, Asset #2411; (Approximately Mid 1940s); with Butt Welder; Blade Grinder; and Cutoff | ███ | ███ |
| 178 | 1- | Continental Vertical Band Saw, S/N 822, Asset #0028 | ███ | ███ |
| 179 | 1- | Bridgeport Variable-Speed Vertical Milling Machine, S/N 12BR182346, Asset #0060, (1977), 1-1/2 hp; 9" x 42" Power Feed Table, Spindle Speeds to 4,200 rpm; with Acu-Rite II 2-Axis Digital Readout | ███ | ███ |

36

███████-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | |
|--------|------|---|
| 180 | 1- | Pratt & Whitney Model M-1689 10" x 20" Between Centers Secondary Operation Bench Lathe, S/N 449, Asset #7011, (1940); 5C Collect Capacity, Split Bed, Mounted On Factory Bench |
| 181 | 1- | Norton Tool Grinder, S/N Unknown, Asset #8911; Motor In The Base |
| 182 | 1- | Donau Model DR13G Ram-Type Drill Press, S/N 342-5, Asset #0158, (1969); 36" x 25" T-Slot Worktable, Radial Type |
| 183 | 1- | Sunnen Model MBB-1680 DMS Horizontal Hone, S/N 72006, Asset #9012, (1972); with Mandrels; Hones; Sunnen Cabinet; and Auto Stroker |
| 184 | 1- | Delta 14" Floor-Type Drill Press, S/N 28-2507, Asset #0658 |
| 185 | 1- | Cincinnati Bickford 3' Arm x 9" Column Radial Arm Drill, S/N 1R5557, Asset #0218, (1957); with 20.5" x 20.5" T-Slot Tilting Box Table; and Special Base |
| 186 | 1- | Commander Johansson Model 6785 Ram-Type Drill Press, S/N 23208, Asset #0030, (1975); Spindle Speeds to 1.140 rpm, 40" x 20" T-Slot Table |
| 187 | 1- | Steadfast Roulston Model No.14 Frame-Type Portable Arbor Press, S/N Unknown, Asset #0657 |
| 188 | 1- | Milwaukee Heavy-Duty Chop Saw; with Custom Fabricated Feed Table |
| 189 | 2- | Portable Starter Pumps, Asset #0179; and Asset #0146, 50 hp Each Value: $500/$750 |

37

██████-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | |
|--------|------|---|
| 190 | 1- | Lot of Sub Assembly Equipment, To Include:  Dake No. 1-1/2 Arbor Press; Shop Tables; Folding Chairs; Air Tools; Shop Stools; Rolling Carts; Bench Vises; Ladders; 2" Belt Sander; Milling Vises; Drill Vises; Tilt Table; (2) 4-Drawer Metal File Cabinets; Layout Table; Belting; (2) Dayton 6" Bench Grinders; Storage Cabinets; Parts Bins; 64" x 41" T-Slot Layout Table; No. 3 Greenerd Arbor Press; SKF 110°C Induction Heater; Drill Fixtures; Replacement Parts; Chucks; Drill Chucks; Collets; Bulletin Board; (2) Carousel Parts Bins; Hardware; Pallet Jacks; 6' x 3' Steel Surface Plate, with Table; Steel Surface Plate; Black & Decker 3/4" HD Magnetic Drill Press; Fans; Craftsman 1" Belt Sander; Fire Extinguishers; (2) Sections Light-Duty Pallet Shelving, etc. |

### Final Assembly Area

| Item # | Qty. | |
|--------|------|---|
| 191 | 1- | Parker Hannifin Model 232B 1/8"-2" O.D. Flaring Power Table Flaring Machine, S/N 2651, Asset #9917 |
| 192 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 3060, Asset #9910 |
| 193 | 1- | Craftsman Model 1519780 14" Bench Drill Press, S/N S-7722, Asset #0641 |
| 194 | 1- | Ideal Model No.1 Stencil Cutting Machine, S/N 7361 |

38

███████-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | ███████████████ | | |
|--------|------|-----------------|--|--|
| 195 | 1- | Unknown Swingarm Wood Cutting Cut-Off Saw, S/N 500561, Asset #0613; with (2) 8' x 20" Manual Roller Conveyors; and Dust Collector | | |
| 196 | 1- | Monarch 12" Tilting Arbor Table Saw, S/N 51 377; with Blade Guide | | |
| 197 | 1- | Footburt-Hammond Jackknife Drill, S/N 2150-51, Asset #0208, (1951); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 198 | 1- | Footburt-Hammond Jackknife Drill, S/N 2632-689, Asset #0214, (1968); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 199 | 1- | Footburt-Hammond Jackknife Drill, S/N 2286-52, Asset #0035, (1952); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 200 | 1- | Footburt-Hammond Jackknife Drill, Asset #0290; 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 201 | 1- | Footburt-Hammond Jackknife Drill, S/N 2157-51, Asset #0242, (1951); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 202 | 1- | Footburt-Hammond Jackknife Drill, S/N 2244-52, Asset #0085, (1952); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 203 | 1- | Footburt-Hammond Jackknife Drill, S/N 2144-51, Asset #0235, (1951); 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |

**Kingsbury Corporation**
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 204 | 1- | Footburt-Hammond Jackknife Drill, S/N 585587, Asset #0277; 108" Swing Radial Type Drilling Arm, (6) Spindle Speeds to 1,140 rpm | | |
| 205 | 1- | Okamoto Model 6.12/14 Linear 6" x 12" Hand-Feed Surface Grinder, S/N 970, Asset #0288, (1984); with 6" x 12" Walker Ceramax Permanent Magnetic Chuck; and Coolant System | | |
| 206 | 1- | Rockwell Model Series 15-270 15" Drill Press, S/N 84E81077, Asset #0045, (1984); 36" x 24" Production Type Table | | |
| 207 | 1- | Miller Model Dialarc 250 AC/DC 250-Amp Arc Welder, S/N JA451348, Asset #0654, (1981) | | |
| 208 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 2650, Asset #9911 | | |
| 209 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 1935, Asset #9916 | | |
| 210 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 3273, Asset #9909 | | |
| 211 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 1130, Asset #9912 | | |
| 212 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N 3144, Asset #9918 | | |
| 213 | 1- | Parker Hannifin Model 232B 8"-2" O.D. Flaring Power Tube Flaring Machine, S/N Unknown, Asset #9920 | | |

40

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 214 | 1- | Cincinnati Bickford 3' Arm x 9" Column Radial Arm Drill, S/N 1R5558, Asset #3414, (1957); with 20.5" x 20.5" T-Slot Tilting Box Table | | |
| 215 | 1- | Chicago Dreis & Krump Model BPO-412-6 4' x 12-Gauge Box and Pan Brake, S/N 300253, Asset #0039, (1964) | | |
| 216 | 1- | Ridgid Model 535 Portable Pipe Threader, S/N 362070, Asset #0084, (1976) | | |
| 217 | 1- | Ridgid Model 535 Portable Pipe Threader, S/N 379154, Asset #0279, (1980) | | |
| 218 | 1- | Greenlee Model 555 Portable Speed Bender Pipe and Tube Bender, S/N WL-12226-PGK, Asset #0616 | | |
| 219 | 1- | Greenlee Model 555 Portable Speed Bender Pipe and Tube Bender, S/N WL-13421-PGA, Asset #0615 | | |
| 220 | 1- | Dake Model 6-475 75-Ton Hydraulic Garage-Type Shop Press, S/N 153274, Asset #9621, (1965) | | |
| 221 | 1- | Grob Model NS18 18" Vertical Band Saw, S/N 7904, Asset #2413, (1955); with Butt Welder; Blade Grinder; and Cutoff | | |
| 222 | 1- | Okamoto Model 6.12/14 Linear 6" x 12" Hand-Feed Surface Grinder, S/N 968, Asset #0293, (1984); with Walker-Ceramax 6" x 12" Permanent Magnetic Chuck | | |
| 223 | 1- | Greenerd Model No.4 Floor Standing Arbor Press, S/N Unknown, Asset #0652 | | |

41

▬▬▬-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ▬▬▬▬▬▬▬ |
|--------|------|---------|
| 224 | 1– | Boyar-Schultz Model H612 6" x 12" Hand-Feed Surface Grinder, S/N 26685, Asset #0292; (Approximately Late 1970s); with Walker Ceramax 6" x 12" Permanent Magnetic Chuck; (Not In Service) |
| 225 | 1– | Leland-Gifford Model No.2 Single-Spindle Drill Press, S/N Unknown, Asset #0250; 37" x 25" Production Type Table |
| 226 | 1– | Kalamazoo Model H9AW 9" x 16" Horizontal Band Saw, S/N 8519, Asset #0067, (1978); with Coolant System |
| 227 | 1– | Grob Model NS24 24" Vertical Band Saw, S/N 2726, Asset #2412, (1961); with Butt Welder; Blade Grinder; and Cutoff |
| 228 | 1– | Powermatic Model 33B 6" Belt Grinder, S/N 8133079, Asset #9904 |
| 229 | 1– | Lot of Final Assembly Area Equipment, To Include: Rolling Carts; Lockers; (68) Sections Light-Duty Pallet Shelving; Ladders; Shop Stools; Worktables; Bench Vises; Craftsman 1/2 hp Bench Grinder; (2) Custom Drill and Dowel Rigs; Pallet Jacks; Craftsman 3/4 hp Bench Grinder; Fire Extinguishers; Grinding Booth; (3) Welding Tables; Welding Carts, with Tanks; Torches and Gauges; Welding Supplies; Hand Trucks; Pumps; Wire Stock; Metal Parts Carousels; Tote Bins; Air Tools; Storage Cabinets; 4-Drawer File Cabinets; Dayton 3/4 hp Double-End Grinder; Power Hand Tools, Custom Tube Benders; etc. |
| 230 | 1– | Greenlee Tube Bender, Asset #0642 |

42

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|--------|------|---|
| 231 | 1- | Parker Hannifin Model Parflange 1030 Tube Flaring Machine, Asset #0637 |
| 232 | 1- | Parker Hannifin Model 1025.110 Tube Bender, S/N 6506250699, Asset #0166, (1999) |
| 233 | 1- | Ridgid Model 300 Pipe Threader, S/N 7562328 |
| 234 | 1- | Rockwell Model 15-017 Floor-Type Drill Press, S/N 1547775, Asset #0612 |

**Heat Treat**

| | | |
|--------|------|---|
| 235 | 1- | Ipsen Model DLR-3-5E 1,400-Degree Fahrenheit Roller Conveyorized Draw Furnace, S/N 58479, Asset #0505, (1981); with Temperature Controls; and Chart Recorder |
| 236 | 1- | Ipsen Model DLR-3-5E 1,200-Degree Fahrenheit Roller Conveyorized Draw Furnace, S/N 20239, Asset #0504, (1964); with Honeywell PLC Control; and Chart Recorder |
| 237 | 1- | Mannor Model JSH-24 Washer, S/N 769, Asset #0478, (1981); with Washer/Rinse/Dry Cycles, with Timer, and Controls |
| 238 | 1- | C.I. Hayes Model Type VSQ 18-24-36 2,400-Degree Fahrenheit Vacuum Sealed Quench Furnace, S/N 15915, Asset #0490, (1981); 12' x 6' x 7'; with Honeywell PLC Control; and Chart Recorder |

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 239 | 1- | C.I. Hayes Model Type VSQ 24-36-48 2,000-Degree Fahrenheit Vacuum Sealed Quench Furnace, S/N 15926, Asset #0492, (1981); 20' x 8' x 10'; with Honeywell PLC Control; and Chart Recorder | | |
| 240 | 1- | So-Low Model PR1200-15 Ultra Low Freezer, S/N 9495483, Asset #0425, (1995); Temperature Range From -40° to -120°F; with Model Series 400 Temperature Readout | | |
| 241 | 1- | Thermonic Induction Hardening System, S/N Unknown, Asset #0050, (1981); with Lepel Model T50-3-KCT-TL 50-kW Solid State Power System, S/N 7613J42, (1981) | | |
| 242 | 1- | Cyclo-Blast Model 4836G 2-Hole Dry Honer, S/N 720902, Asset #0514, (1972); 48" x 30" x 36"; with Dust Collector | | |
| 243 | 1- | Asset #0468; Nickel Penetrate System, Asset #0468, (1969), To Include: Water/Soluble Oil Tank; Cold Water Rinse Tank; Nickel Penetrate Tank; Hot Water Rinse Tank; Hot Water Alkali Tank; and (2) Fume Hoods | | |
| 244 | 1- | Lindberg Model 09785-724 FSX Homocarb 1,750-Degree Fahrenheit Pit-Type Carburizing Furnace, S/N 259224 B-60230, Asset #0462, (1984); with Honeywell PLC Control; and Chart Recorder | | |
| 245 | 1- | Parker Hannifin Model S-201A 20-Ton Hydraulic Press, S/N C-78199, Asset #9631; with Extended Table | | |

44

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 246 | 1- | K.R. Wilson Model 37F 75-Ton Hand-Operated Garage-Type Hydraulic Press, S/N 5581-73, Asset #9612, (1973); with H-Frame Subtable; and Adjustable Bench Centers | | |
| 247 | 1- | K.R. Wilson Model 37F 75-Ton Hand-Operated Garage-Type Hydraulic Press, S/N 1940, Asset #9611, (1945); with Adjustable H-Frame Subtable; and Bench Centers | | |
| 248 | 1- | Wilson Rockwell Model 3JR Hardness Tester, S/N 3JR 4692, Asset #0090 | | |
| 249 | 1- | Wilson Rockwell Model RDT6 RBP Hardness Tester, S/N 418, Asset #0088; with Digital Hardness Display | | |
| 250 | 1- | Wilson Rockwell Model 3JR Hardness Tester, S/N 3R 344, Asset #0089 | | |
| 251 | 1- | Wilson Rockwell Model 3JS Hardness Tester, S/N 3200, Asset #0091 | | |
| 252 | 1- | 8' x 6' x 9' Annealing Furnace, S/N Unknown, Asset #0433, (1988); with Carbottom Truck | | |
| 253 | 1- | Upton Model UB 1,700-Degree Fahrenheit Salt Bath Furnace, S/N B1581, Asset #0436, (1969); with PLC Control | | |
| 254 | 1- | Upton Model UQS 600-Degree Fahrenheit Salt Quench Furnace, S/N 1582, Asset #0428, (1969); with Upton QS-1582 Control; and Honeywell Chart Recorder; (Rebuilt 2006) | | |

45

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.



| Item # | Qty. | |
|--------|------|--|
| 255 | 1- | American Electric Model P-1024 Lead Pot, S/N 9063, Asset #0464; with Quench Tank |
| 256 | 1- | Lindberg Model 1620-E12 Furnace, S/N 9078, Asset #0456; Basket Type, 27 kW, 1,250° Maximum Temperature; with Jib Crane |
| 257 | 1- | Lot of Heat Treat Department Equipment, To Include: (2) Custom Screw Presses, with Gas Burners For Straightening (After Heat Treat); Floor-Type Drill Press; Various Size Furnace Trucks; Worktables; Portable Platform; (2) Portable Roller Conveyors; Fire Extinguishers; Rolling Carts; etc. |

**Material Handling**

| | | |
|--------|------|--|
| 258 | 1- | Clark Model GPS15 2,700-Lb. LP Gas Lift Truck, S/N GP127-209-6800 FA, Asset #Lift 2, (1988); 188" Maximum Reach, Solid Tire; with Overhead Protective Enclosure |
| 259 | 1- | Otis Model X-Trend-R 3,000-Lb. Electric Walkie-Type Lift Truck, S/N 31776, Asset #Lift 13; with 42" Extension |
| 260 | 1- | Clark Model HWP60E 6,000-Lb. Walkie-Type Electric Pallet Jack, S/N HWP465-1002-6935FE, Asset #Lift 15, (1988) |

███████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ████████████████████ | | |
|--------|------|----------------------|---|---|
| 261 | 1- | Hyster Model H155XL 15,500-Lb. Diesel Lift Truck, S/N F006D02003R, Asset #Lift 5, (1994); 94.5" Maximum Reach, Pneumatic Tire, Front Tandem Axle; with Side Shift; and Enclosed Heated Cab | | |
| 262 | 1- | Tennant Model 215E Floor Scrubber, S/N Unknown, Asset #0620 | | |
| 263 | 1- | Skyjack Model 3220 700-Lb. Scissor Lift, S/N 64001, Asset #Lift 1 | | |
| 264 | 1- | Yale Model M30R04T071 3,000-Lb. Stand-On Electric Lift Truck, S/N S16898, Asset #Lift 7; 180" Maximum Lift, 3-Stage Mast | | |
| 265 | 1- | Crown Model 20MT 2,000-Lb. Straddle-Type Stand-On Electric Lift Truck, S/N 28007, Asset #Lift 23; 130" Maximum Lift, 2-Stage Mast | | |
| 266 | 1- | Presto Model B866-M0D 1,000-Lb. Electric Lift Truck, S/N 380, Asset #Lift 11 | | |
| 267 | 3- | Crown Model W2T-110 2,000-Lbs. Electric Lift Trucks, S/N A-989-1, Asset #Lift 12; S/N 15463, Asset #Lift 8; and S/N 11846, Asset #Lift 14; 2-Stage Mast Each Value: $300/$350 | | |
| 268 | 1- | Clark Model 6PS15 2,700-Lb. LP Gas Lift Truck, S/N OP127-209-6800FA; 188" Maximum Lift, 3-Stage Mast, Cushion Tire; with Overhead Guard | | |
| 269 | 1- | Caterpillar Model GP25 5,000-Lb. LP Gas Lift Truck, S/N 5AM02219, Asset #Lift 3, (1995); 190" Maximum Lift, 3-Stage Mast, Cushion Tire; with Overhead Guard | | |

47

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|--------|------|---|
| 270 | 2- | Clark Model HWP60E 6,000-Lb. Electric Low-Lift Walkies, S/N HWP465-028-6620FA, Asset #Lift 4; and S/N HWP465-683-5726FA, Asset #Lift 20 Each Value: $250/$300 |
| 271 | 2- | Crown Model 20MT 2,000-Lb. Walk-Behind Electric Lift Trucks, S/N 25576, Asset #Lift 19; and S/N 28007, Asset #Lift 20 Each Value: $600/$650 |
| 272 | 1- | Clark Model C500 30 3,000-Lb. LP Gas Lift Truck, S/N 2354264306, Asset #Lift 18; 106" Maximum Lift, 2-Stage Mast |
| 273 | 1- | Raymond Model 20-R3TT 3,000-Lb. Ride-On Electric Lift Truck, S/N 020-77-12509, Asset #Lift 17, (1997) |

**Air Compressors**

| Item # | Qty. | |
|--------|------|---|
| 274 | 1- | Joy Model EH 17-10 x 7 Air Compressor, S/N 126966, Asset #0014, 200 hp; 2-Stage; with Compressed Air Dryer |
| 275 | 1- | Joy Model WN112"E" Standby Air Compressor, S/N 80312, Asset #0516, 75 hp; (Not Inspected) |
| 276 | 1- | Joy Model TA0470EWW4BH Packaged Reciprocating Screw Air Compressor, S/N Unknown, Asset #0517, 75 hp |
| 277 | 1- | Wayne 2-Stage Air Compressor, S/N 175509, Asset #0618, 5 hp |

▨▨▨-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ▨▨▨▨▨▨▨▨▨ |
|--------|------|-----------|

### Cranes

| 278 | 1- | Wright Model WL3 10-Ton Traveling Bridge Crane, S/N L28459, Asset #CRNA102; 30' Span |
|-----|-----|-----|
| 279 | 1- | Wright Model WL3 10-Ton Traveling Bridge Crane, S/N L28457, Asset #CRNA103; 30' Span |
| 280 | 3- | Wright Model WL3 10-Ton Traveling Bridge Cranes, Asset #CRNA306; Asset #CRNA301; and Asset #CRNA302; 30' Span; Each with P&H 7.5-Ton Cable Hoist, S/N P27493; Shaw Box 15-Ton Cable Hoist, S/N K-478890; and Wright 10-Ton Cable Hoist<br>Each Value: $5,000/$6,250 |
| 281 | 1- | Wright Model WHEL3 10-Ton Traveling Bridge Crane, S/N L28054, Asset #CRNA307; 30' Span |
| 282 | 2- | Wright Model WHEL3 10-Ton Traveling Bridge Cranes, S/N L29349, Asset #CRNA601; and S/N L29348, Asset #CRNA602; 45' Span<br>Each Value: $5,000/$6,250 |
| 283 | 1- | Wright Model WHEL3 10-Ton Traveling Bridge Crane, S/N L29289, Asset #CRNA701; 60' Span |
| 284 | 1- | Wright Model WHEL3 10-Ton Traveling Bridge Crane, S/N L29290, Asset #CRNA702; 60' Span |
| 285 | 1- | Wright 5-Ton Traveling Bridge Crane, S/N L4343, Asset #CRN3302; 30' Span |

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|---|---|---|
| 286 | 1- | Wright 5-Ton Traveling Bridge Crane, S/N V-10512, Asset #CRNA101; 30' Span |
| 287 | 1- | Wright 5-Ton Traveling Bridge Crane, S/N V16012, Asset #CRNA201 |
| 288 | 1- | Wright Model WL2 5-Ton Traveling Bridge Crane, S/N V10512, Asset #CRNA202; 30' Span |
| 289 | 1- | Wright 5-Ton Traveling Bridge Crane, S/N V16011, Asset #CRNA203; 30' Span |
| 290 | 1- | Wright 5-Ton Traveling Bridge Crane, S/N V-10511, Asset #CRNA603; 45' Span |
| 291 | 1- | Wright 2-Ton Traveling Bridge Crane, S/N K-3650, Asset #CRN3708; 40' Span |
| 292 | 2- | Yale Model XE1561L1Z 15-Ton Traveling Bridge Cranes, S/N AT208594, Asset #CRNA901; and S/N AS208591, Asset #CRNA902; 60' Span Each Value: $7,500/$9,000 |
| 293 | 1- | Yale Model XE15G18L12 15-Ton Traveling Bridge Crane, S/N AW218639, Asset #CRNA1001; 60' Span |
| 294 | 1- | Yale Model XE15G18L12 15-Ton Traveling Bridge Crane, S/N AW218638, Asset #CRNA1002; 60' Span |
| 295 | 1- | Yale Model XE15618L1Z 15-Ton Traveling Bridge Crane, S/N AT208593, Asset #CRNA802; 60' Span |

50

█████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 296 | 1- | Yale Model XE15G1L1S 15-Ton Traveling Bridge Crane, S/N AW218636, Asset #CRNA1101; 60' Span | | |
| 297 | 1- | Yale Model YE15G18L12 15-Ton Traveling Bridge Crane, S/N AW218637, Asset #CRNA1102; 60' Span | | |
| 298 | 1- | Yale Model 2036XS 10-Ton Traveling Bridge Crane, S/N AR204013, Asset #CRN2402; 30' Span | | |
| 299 | 1- | Yale Model 2036CS 10-Ton Traveling Bridge Crane, S/N 204011, Asset #CRN2401; 30' Span | | |
| 300 | 1- | Yale Model 2036CS 10-Ton Traveling Bridge Crane, S/N AR-204017, Asset #CRN2403; 30' Span | | |
| 301 | 1- | Yale Model 2036CS 10-Ton Traveling Bridge Crane, S/N AR-204015, Asset #CRN2404; 30' Span | | |
| 302 | 1- | Yale Model FDL10H22S15 10-Ton Traveling Bridge Crane, S/N AY223652, Asset #CRN3512; 40' Span | | |
| 303 | 1- | Yale Model FDL10H22S15 10-Ton Traveling Bridge Crane, S/N AX222688, Asset #CRN3513; 40' Span | | |
| 304 | 1- | Yale Model FDL10H22S15 10-Ton Traveling Bridge Crane, S/N AX222686, Asset #CRN3514; 40' Span | | |
| 305 | 1- | Yale Model FDL10H22S15 10-Ton Traveling Bridge Crane, S/N AX222684, Asset #CRN3706; 40' Span | | |

███████-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | ███████████████████ | | |
|--------|------|---------------------|---|---|
| 306 | 1- | Yale Model FDL10H22S15 10-Ton Traveling Bridge Crane, S/N AX222690, Asset #CRN3707; 30' Span | ███████ | ███████ |
| 307 | 1- | Shaw Box Model 31236311 15-Ton Traveling Bridge Crane, S/N K478890, Asset #CRNA303; 30' Span | ███████ | ███████ |
| 308 | 1- | Shaw Box Model X32727201 10-Ton Traveling Bridge Crane, S/N LH78892, Asset #CRNA5011; 30' Span | ███████ | ███████ |
| 309 | 1- | Shaw Box Model L050205121R022 5-Ton Traveling Bridge Crane, S/N K5-83722, Asset #CRN3101; 30' Span | ███████ | ███████ |
| 310 | 1- | Shaw Box Model L050205121R022 5-Ton Traveling Bridge Crane, S/N A5-83722, Asset #CRNA3701; Traveling 1/2 A-Frame | ███████ | ███████ |
| 311 | 2- | P & H Model 243L223 7-1/2-Ton Traveling Bridge Cranes, S/N P24792, Asset #CRNA304; and S/N T27490, Asset #A401; 30' Span  Each Value: $3,750/$4,500 | ███████ | ███████ |
| 312 | 1- | P & H Model 243L223 7-1/2-Ton Traveling Bridge Crane, S/N T-27492, Asset #CRNA402 | ███████ | ███████ |
| 313 | 1- | P & H Model 243L223 7-1/2-Ton Traveling Bridge Crane, S/N T-27489, Asset #CRNA403 | ███████ | ███████ |
| 314 | 1- | P & H Model 233K223 5-Ton Traveling Bridge Crane, S/N T26798, Asset #CRNA5022 | ███████ | ███████ |
| 315 | 1- | Yale 3-Ton Traveling Bridge Crane, Asset #CRN3702; 30' Span; | ███████ | ███████ |

52

-Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | | | |
|--------|------|---|---|---|
| 316 | 1– | Harrington Model ES3B-5577 5-Ton Traveling Bridge Crane, S/N 212674, Asset #45002 | | |
| 317 | 1– | Budgit Model 115848 19 2-Ton Traveling Bridge Crane, S/N 257892, Asset #J21005 | | |
| 318 | 1– | Budgit Model 115849 31 3-Ton Traveling Bridge Crane, S/N 257882, Asset #21002 | | |
| 319 | 1– | Budgit 1-Ton Traveling Bridge Crane, S/N 170826, Asset #CRN2406 | | |
| 320 | 1– | Wright 5-Ton Traveling Bridge Crane, S/N L4348, Asset #CRNA43005 | | |
| 321 | 1– | 1-Ton Wall-Mounted Jib Crane, Asset #J-181-03; with CM Model L Electric Chain Hoist, S/N 576GP; and Pendant Controls | | |
| 322 | 1– | 2-Ton Jib Crane, S/N L-0279H, Asset #J-181-02; with Electric Chain Hoist; and Pendant Controls | | |
| 323 | 2– | 1/2-Ton Wall-Mounted Jib Cranes, S/N L-401DR, Asset #J420-01; and S/N L-391DR, Asset #J420-03 Each Value: $250/$300 | | |
| 324 | 1– | Gaffrey 2-Ton Bridge Crane System, Asset #G-141-01; 20' Span, Underslung; with Single-Side Gantry Flow Powered Type; and Triple Girder | | |
| 325 | 2– | 1-Ton Single-Girder Cranes, S/N L1534MN, Asset #J26-01; and S/N L1532MN, Asset #J26-02; Each with Acto Rite-Weight Electric Chain Hoist Each Value: $500/$625 | | |

Kingsbury Corporation
Keene, New Hampshire

*Exhibit A cont.*

| Item # | Qty. | |
|--------|------|---|

| 326 | 1- | Cleveland Tramrail 1/2-Ton Single-Girder Bridge Crane; with 1/2-Ton P&H Model 3114-13D4 Cable Hoist, S/N 100004, Asset #B501; P&H Model 233K233 1/2-Ton Cable Hoist, S/N T26798, Asset # B502; and Pendant Controls |
| 327 | 1- | Cleveland Tramrail 1/2-Ton Single-Girder Bridge Crane; with 1/2-Ton P&H Cable Hoist, Asset #B504; 1/2-Ton Cable Hoist, S/N AA 49733, Asset J33004; and Pendant Controls |
| 328 | 1- | CM 3 Ton Hoist, S/N V-0247FL, Asset #4204 |
| 329 | 1- | Lot of 2-Ton Hoists, To include: |

(4) Yale Model KEW-146T1/2D4 2-Ton Hoists, S/N KW451711C, Asset #21001A; S/N KW451711A, Asset #21001B; S/N KW451711B, Asset #G18101; and S/N Unknown, Asset #G18102
(1) CM 2-Ton Hoist, Asset #2603
(1) P&H 2-Ton Hoist, Asset #4306
(1) Harrington 2-Ton Hoist, S/N 2327792, Asset #3306

| 330 | 1- | Lot of 1-Ton Hoists, To Include: |

(1) Wright 1-Ton Hoist, S/N 20-12-39549, Asset #21003
(2) Yale 1-Ton Hoists, S/N BS-3, Asset #2602; and S/N D, Asset #4902
(1) CM 1-Ton Hoist, S/N L626CS, Asset #4001
(2) Budgit 1-Ton Hoists, S/N 170720, Asset #4302; and S/N 87-11-30, Asset #J33002

54

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.



| Item # | Qty. | |
| --- | --- | --- |
| | (1) | P&H Model Zip Lift, S/N 67357-1-665, Asset #4304 |
| | (7) | CM 1-Ton Cable Hoists, S/N L-868HY, Asset #J49004; S/N L615CS, Asset #J45001; S/N L-314EU, Asset #J33003; S/N 42035BH, Asset #45001; S/N L626CS, Asset #49001; S/N L2867HY, Asset #49003; and S/N L4578-X, Asset #J18101 |
| | (1) | I/R 1-Ton Cable Hoist, S/N UL560789, Asset #49005 |
| | (1) | Saturn 1-Ton Hoist, S/N 5210, Asset #J47001 |
| 331 | 1- | Lot of 1/2-Ton Hoists, To Include: |
| | (1) | Yale 1/2-Ton Hoist, S/N BS-12, Asset #2601 |
| | (2) | Budgit 1/2-Ton Hoists, S/N 182945, Asset #4205; and S/N V0247FL, Asset #4206 |
| | (1) | Wright 1/2-Ton Hoist, S/N 20-12-39438, Asset #4303 |
| | (3) | CM 1/2-Ton Hoists, S/N LW-079F0, Asset #J43006; S/N S-820CX, Asset #4801; and S/N L-848DV, Asset #J33005 |
| | (4) | Budgit Model 113452-14 1/2-Ton Hoists, S/N 950947, Asset #49002; S/N 950918, Asset #J28001; S/N 950944, Asset #J28002; and S/N 177554, Asset #J28003 |
| | (1) | Shepard Niles 1/2-Ton Hoist, S/N 119626-A-2, Asset #B503 |
| | (1) | I/R 1/2-Ton Hoist, S/N RDK96583, Asset #J28004 |
| | (1) | Budgit Model 3115356 1/2-Ton Hoist, S/N 950945, Asset #928005 |
| | (1) | CM Model F 1/2-Ton Hoist, S/N L-161DS, Asset #J33001 |

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|--------|------|---|

332   1—   Lot of 1/4-Ton Hoists, To Include:
    (1) Harrington 1/4-Ton S/N 115585, Asset #2701
    (3) CM 1/4-Ton Hoists, S/N S156BM, Asset #J871-1; S/N L42061, Asset #35015; and S/N L-1533MN, Asset #J26003
    (1) Budgit 1/4-Ton Hoist, S/N 15606, Asset #J42002

**Throughout Plant**

333   1—   Philadelphia Tramrail Baler, S/N 84E-6336L

334   1—   Hermes Model EBM815 Engraver, (1999); with Vanguard Model 7200 Engraving Table; and Graval Style 98 Software

335   1—   Lot of Surface Plates, To Include:
    (1) 2' x 3' Grade A Granite Surface Plate, Asset #2500043
    (1) 2' x 6" x 4' Grade A Granite Surface Plate, Asset #250-0022
    (1) 2' x 3' Grade A Granite Surface Plate, Asset #2500004
    (1) 2' x 2' Grade A Granite Surface Plate, Asset #250-0011
    (1) 2' x 3' Grade B Granite Surface Plate, Asset #250-0029
    (1) 2' x 2' Grade A Granite Surface Plate, Asset #250-0013
    (1) 2' x 2' Grade A Granite Surface Plate, Asset #250-0012
    (1) 2' x 3' Grade A Granite Surface Plate, Asset #250-0018
    (1) 2' x 2' Grade A Granite Surface Plate, Asset #250-0009



56

-Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.



| Item # | Qty. | |
| --- | --- | --- |

(1) 3' x 3' Grade B Granite Surface Plate, Asset #250-0014

(1) 3' x 4' Grade A Granite Surface Plate, Asset #250-0008

(1) 2' x 3' Grade AA Granite Surface Plate, Asset #250-0036

(1) 5' x 8' Grade AA Granite Surface Plate, Asset #250-0045

(1) 4' x 8' Grade AA Granite Surface Plate, Asset #250-0016

(1) 3' x 4' Grade AA Granite Surface Plate, Asset #250-0030

(1) 2' x 6" x 3' Grade A Granite Surface Plate, Asset #250-0006

(1) 6' x 8' Grade AA Granite Surface Plate, Asset #250-0003

(1) 2' x 3' Grade A Granite Surface Plate, Asset #250-0002

(1) 6' x 8' Grade AA Granite Surface Plate, Asset #250-0001

(1) 3' x 4' Grade A Granite Surface Plate, Asset #250-0023

(1) 3' x 6' Grade A Granite Surface Plate, Asset #250-0025

(1) 3' x 10' Grade AA Granite Surface Plate, Asset #250-0026

(1) 4' x 6' Grade A Granite Surface Plate, Asset #250-0027

(1) 6' x 13' Grade A Granite Surface Plate, Asset #250-0028

(1) 2' x 3' Grade A Granite Surface Plate, Asset #250-0033

(1) 2' x 3' Grade A Granite Surface Plate, Asset #250-0038

(1) 3' x 4' Grade A Granite Surface Plate, Asset #250-0039

(1) 2' x 3' Grade A Granite Surface Plate, Asset #250-0040

(1) 3' x 4' Grade AA Granite Surface Plate, Asset #250-0019

(1) 4' x 6' Grade A Granite Surface Plate, Asset #250-0041

57



Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|---|---|---|

(1) 3' x 6' Grade AA Granite Surface
Plate, Asset #250-0020

336  1-  Lot of Factory and Support Equipment, To Include: Adjustable Steel Pallet Racks; Supply Shelving; Supply Cabinets; Vidmar Parts Cabinets; Flammable Material Storage Cabinets; Industrial Fans; Hand Tools; Power Hand Tools; Desks Chairs; etc.

337  1-  Lot of Office Furniture and Business Machines, To Include:  Desks; Chairs; Returns; Credenzas; Tables; Dry Marker Boards; Conference Room Furniture; Reception Area; Modular Workstations; Kitchenettes; Storage Cabinets; File Cabinets; Facsimile Machines; Microfiche Machines; Coffee Machines; Breakroom Tables and Chairs; etc.

338  1-  Lot of Computer Equipment; Peripherals; and Telephone Phone System To Include: (List Supplied By Company Management; Retained In Work File)

**Rolling Stock**

339  1-  1996 Ford Model F-350 3/4-Ton 4 x 4 Pickup Truck, VIN 2FTHF36HXTCA01153; with Sander; and Plow Attachment

340  1-  1986 International Model S1900 6-Wheel Truck Chassis, VIN 1HTLDTVNXGHA46914; Diesel Engine; with Flatbed; (Yard Truck; Not Roadworthy)

58

Kingsbury Corporation
Keene, New Hampshire

Exhibit A cont.

| Item # | Qty. | |
|--------|------|---|
| 341 | 1- | 1987 Chevrolet Model C1500 1-Ton Pickup Truck, VIN 1GCEC14W4VZ135485; 58,340 Miles Indicated |
| 342 | 1- | 1977 International Model F700 Water Truck, VIN F70EVY48827; 80,262 Miles Indicated |
| 343 | 1- | Dresser Model 520C Diesel Engine Wheel Loader, S/N 30329; 5,168 Hours Indicated |
| 344 | 1- | 2005 Buick Model Lacrosse 4-Door Sedan, VIN 2G4WC532351303776; 20,624 Miles Indicated |

59

B6D (Official Form 6D) (12/07)

In re    **Kingsbury Corporation**                                            Case No.    **11-13671**

                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No.<br><br>**City of Keene**<br>**3 Washington Street**<br>**Keene, NH 03431** | | - | | | **Statutory Lien**<br><br>**See attached sheet.** | | | | | |
| | | | | | Value $     **4,800,000.00** | | | | 333,509.79 | 89,465.49 |
| Account No.<br><br>**Diamond Business Credit, LLC**<br>**200 Ledgewood Place, Suite 200**<br>**Rockland, MA 02370** | X | - | | | **2007-2011**<br><br>**Mortgage**<br><br>**See attached sheet.** | | | | | |
| | | | | | Value $     **8,850,000.00** | | | | 1,042,392.60 | 0.00 |
| Account No.<br><br>**New Hampshire Employment Security**<br>**32 South Main Street**<br>**Concord, NH 03301** | | - | | | **9/13/2011**<br><br>**Employment Security Lien**<br><br>**Employment security lien on personal property.** | X | X | X | | |
| | | | | | Value $     **4,800,000.00** | | | | 2,220.17 | 0.00 |
| Account No. 1044<br><br>**Service Engineering Inc.**<br>**2190 West Main Street**<br>**P.O. Box 5001**<br>**Greenfield, IN 46140-5001** | | - | | | **See attached sheet.** | | | X | | |
| | | | | | Value $     **0.00** | | | | 10,954.23 | 10,954.23 |
| **1**    continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 1,389,076.79 | 100,419.72 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Kingsbury Corporation
_____
                        Debtor

Case No. _____11-13671_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 1999-2011 | | | | | |
| TD Bank Mail Stop:  ME092B-12 75 John Roberts Road, Building B South Portland, ME 04112 | X | - | | Mortgage See attached sheet. | | | | | |
| | | | | Value $        8,850,000.00 | | | | 924,552.75 | 0.00 |
| Account No. | | | | 2006-2011 | | | | | |
| U.S. Small Business Administration Birmingham Disaster Loan Servicing Cnt. 801 Tom Martin Drive, Suite 120 Birmingham, AL 35211 | X | - | | Mortgage See attached sheet. | | | | | |
| | | | | Value $        4,800,000.00 | | | | 1,331,193.21 | 0.00 |
| Account No. | | | | 2008-2011 | | | | | |
| Utica Leaseco, LLC 44225 Utica Road Utica, MI 48317 | X | - | | See attached sheet. | | | | | |
| | | | | Value $        8,850,000.00 | | | | 1,257,817.14 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 3,513,563.10 | 0.00 |
| Total (Report on Summary of Schedules) | 4,902,639.89 | 100,419.72 |

## ATTACHMENT TO SCHEDULE D (CREDITORS HOLDING SECURED CLAIMS)

a. **TD Bank.** TD Bank holds a claim against the Debtor in the approximate amount of $924,552.75, which is secured by a first position security interest in the Debtor's real estate and a second position security interest in the Debtor's personal property.

b. **Utica Leaseco, LLC.** Utica Leaseco holds a claim against the Debtor in the approximate amount of $1.2 million, which is secured by a first priority security interest in certain designated machinery and equipment (the "Utica machinery and equipment"), a third priority security interest in all other personal property and a fourth priority security interest in the Debtor's real estate.

c. **Diamond.** Diamond is owed approximately $1,042,392.60 by the Debtor, which indebtedness is secured by a first position security interest in all accounts receivable, inventory, and other personal property excepting only the Utica machinery and equipment, and a third position security interest in real estate and the Utica machinery and equipment.

d. **U.S. Small Business Administration.** The Debtor owes the SBA approximately $1,331,193.21, which is secured by a second priority security interest in the Debtor's real estate.

e. **Service Engineering, Inc.** Service Engineering has a mechanic's lien on SEI Job Number 27017/17338 Blow Feed System which secures indebtedness in the approximate amount of $10,954.23.

f. **City of Keene, NH.** The Debtor owes the Town of Keene approximately $333,509.79 in real estate taxes, which such indebtedness is secured by liens on the Debtor's real property.

g. **State of New Hampshire Department of Employment Security.** The Department of Employment security is owed approximately $2,220.17, which indebtedness is allegedly secured by a lien upon all of the Debtor's personal property. That lien was perfected on September 13, 2011 and is likely avoidable.

B6E (Official Form 6E) (4/10)

In re    **Kingsbury Corporation**                                              Case No. _____11-13671_____
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____
* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                    __15___  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation
_____    Case No. ____11-13671_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | Wages, vacation/earned time |  |  |  |  |  |
| Audet, Lee<br>16 Garrison Ave<br>Keene, NH 03431 |  | - |  |  |  |  | 14,118.19 | 10,020.89<br><br>4,097.30 |
| Account No. |  |  | Wages, vacation/earned time |  |  |  |  |  |
| Austin, W. Peter<br>4 Partridgeberry Lane<br>Swanzey, NH 03446 |  | - |  |  |  |  | 32,980.03 | 21,883.02<br><br>11,097.01 |
| Account No. |  |  | Wages, vacation/earned time |  |  |  |  |  |
| Barrows, Craig<br>36 Sargent Hill Road<br>W Chesterfield, NH 03466 |  | - |  |  |  |  | 4,044.91 | 1,541.55<br><br>2,503.36 |
| Account No. |  |  | Wages, vacation/earned time |  |  |  |  |  |
| Bernier, Norman<br>854 Rt 12 A<br>Surry, NH 03431 |  | - |  |  |  |  | 11,428.22 | 7,106.44<br><br>4,321.78 |
| Account No. |  |  | Wages, vacation/earned time |  |  |  |  |  |
| Bolduc, Andrew<br>Po Box 233<br>267 King's Highway<br>Hancock, NH 03449-0233 |  | - |  |  |  |  | 6,125.98 | 3,769.46<br><br>2,356.52 |

Sheet   1   of   15   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 44,321.36 |
|---|---|---|
| | (Total of this page) | 68,697.33 | 24,375.97 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                    Case No.    11-13671
_____
                        Debtor

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Boyle, Kevin 27 Ashuelot Court Keene, NH 03431 | | - | | | | | 15,380.37 | 11,333.25 | 4,047.12 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Buckley, Jeremy 289 Scotland Road Winchester, NH 03470 | | - | | | | | 3,686.96 | 3,191.30 | 495.66 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Buffum, Catherine 19 Pond Road PO Box 27 Harrisville, NH 03450 | | - | | | | | 1,937.21 | 1,111.99 | 825.22 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Butler, Bruce 51 Main Street Marlborough, NH 03455 | | - | | | | | 3,733.00 | 3,733.00 | 0.00 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Champney, Michael 20 Jaffrey Road, Lot 11 Fitzwilliam, NH 03447 | | - | | | | | 1,464.28 | 253.94 | 1,210.34 |

Sheet _2_ of _15_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 19,623.48 |
|---|---|---|---|
| | (Total of this page) | 26,201.82 | 6,578.34 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation
_____    Case No.    11-13671
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | |
| Clark, Stephen 13 Mill Road Keene, NH 03431 | | - | | | | | 8,431.99 | 4,378.96 / 4,053.03 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Corrigan, Michael 37 Evans Lane Keene, NH 03431 | | - | | | | | 8,418.93 | 8,418.93 / 0.00 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Dionne, Albert 21 Giffin Street Keene, NH 03431 | | - | | | | | 606.22 | 606.22 / 0.00 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Donegan, Dennis 412 Chapman Road Keene, NH 03431 | | - | | | | | 4,188.33 | 4,188.33 / 0.00 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Doody, Terry 59 Wellington Drive Spofford, NH 03462 | | - | | | | | 14,632.03 | 10,392.56 / 4,239.47 |

Sheet  3   of  15   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

27,985.00

36,277.50        8,292.50

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                              Case No. ___11-13671_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Wages, vacation/earned time | | | | | | |
| Dumond, Joseph 88 Kendall Road Keene, NH 03431 | | - | | | | | | 1,268.37 | 0.00 1,268.37 | |
| Account No. | | | | Wages, vacation/earned time | | | | | | |
| Fish, Neil 272 Base Hill Road Keene, NH 03431 | | - | | | | | | 6,478.65 | 3,632.98 2,845.67 | |
| Account No. | | | | Wages, vacation/earned time | | | | | | |
| Flanders, Joel 184 Old Walpole Rd Keene, NH 03431 | | - | | | | | | 5,391.27 | 2,012.00 3,379.27 | |
| Account No. | | | | Wages, vacation/earned time | | | | | | |
| Fontaine, Bruce 159 Liberty Lane Keene, NH 03431 | | - | | | | | | 10,831.05 | 7,931.18 2,899.87 | |
| Account No. | | | | Wages, vacation/earned time | | | | | | |
| Frigon, Eileen 11 American Avenue Keene, NH 03431 | | - | | | | | | 12,837.49 | 7,999.80 4,837.69 | |

Sheet __4__ of __15__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 36,806.83 | 21,575.96 15,230.87 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                      Case No. ___11-13671___
_____
                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | Wages, vacation/earned time | | | | | 32,022.01 | |
| Goodale, Charles 7 Heritage Way Marlborough, NH 03455 | | - | | | | | | 38,024.90 | | 6,002.89 |
| Account No. | | | | Wages, vacation/earned time | | | | | 0.00 | |
| Grant, Randy 47 Richmond Street Winchester, NH 03470 | | - | | | | | | 739.71 | | 739.71 |
| Account No. | | | | Wages, vacation/earned time | | | | | 1,047.77 | |
| Gray, Kermit 8 Cardinal Circle Keene, NH 03431 | | - | | | | | | 3,017.99 | | 1,970.22 |
| Account No. | | | | Wages, vacation/earned time | | | | | 9,056.01 | |
| Gray, Leland 1 Canada Street Marlborough, NH 03455 | | - | | | | | | 13,732.15 | | 4,676.14 |
| Account No. | | | | Wages, vacation/earned time | | | | | 7,412.93 | |
| Guilbeault, Arthur 418 Eaton Rd Swanzey, NH 03446 | | - | | | | | | 10,304.31 | | 2,891.38 |

Sheet __5__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 65,819.06 | 49,538.72 |
|---|---|---|---|
| | (Total of this page) | | 16,280.34 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                          Case No.    11-13671
_____                        _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | |
| Hatch, Bileta<br>202 Pine Cliff Road<br>Alstead, NH 03602 | | - | | | | | 7,382.72 | 4,779.67<br>2,603.05 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Henderson, John<br>97 Butternut Drive<br>Keene, NH 03431 | | | | | | | 11,529.27 | 7,176.19<br>4,353.08 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Hongisto, Bradley<br>118 Liberty Lane<br>Keene, NH 03431 | | | | | | | 2,731.08 | 0.00<br>2,731.08 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Ibelle, Jean<br>98 Holman Road<br>Fitzwilliam, NH 03447 | | | | | | | 2,149.56 | 0.00<br>2,149.56 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Joslyn, Su-Ann<br>254 Pond Road<br>Surry, NH 03431 | | - | | | | | 1,226.45 | 0.00<br>1,226.45 |

Sheet  6    of  15    continuation sheets attached to          Subtotal                    11,955.86
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    25,019.08    13,063.22

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                      Case No.    11-13671
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joyal, Richard<br>132 Partridgeberry Lane<br>Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | 8,854.64 | 4,853.75<br><br>4,000.89 |
| Account No.<br><br>Kendall, Christopher<br>28 Russell St<br>Keene, NH 03431 | | - | Wages, vacation/earned time | | | | 905.78 | 231.24<br><br>674.54 |
| Account No.<br><br>Kendall, Douglas<br>28 Russell Street<br>Keene, NH 03431 | | - | Wages, vacation/earned time | | | | 10,593.39 | 7,804.43<br><br>2,788.96 |
| Account No.<br><br>Koskela, Brett<br>290 Valley Road<br>Dublin, NH 03444 | | - | Wages, vacation/earned time | | | | 3,719.92 | 1,935.95<br><br>1,783.97 |
| Account No.<br><br>Koski, Terry<br>574 Sawyers Crossing<br>Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | 6,293.30 | 3,544.43<br><br>2,748.87 |

Sheet  7  of  15  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 18,369.80 |
| (Total of this page) | 30,367.03 | 11,997.23 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Kingsbury Corporation**                               Case No.   **11-13671**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lawrence, Kenneth<br>163 George Street<br>Keene, NH 03431 | - | | Wages, vacation/earned time | | | | 6,746.43 | 3,703.78<br><br>3,042.65 |
| Account No.<br><br>Marshall, Donald<br>112 Main St.<br>PO Box 224<br>Marlborough, NH 03455 | - | | Wages, vacation/earned time | | | | 11,115.94 | 9,813.28<br><br>1,302.66 |
| Account No.<br><br>Mattson, Bradley<br>369 Jaffrey Road<br>Marlborough, NH 03455 | - | | Wages, vacation/earned time | | | | 6,237.32 | 5,157.74<br><br>1,079.58 |
| Account No.<br><br>Mattson, Thomas<br>98 Troy Road<br>Marlborough, NH 03455 | - | | Wages, vacation/earned time | | | | 13,356.25 | 9,079.12<br><br>4,277.13 |
| Account No.<br><br>Maylin, Donald<br>149 Old Rt 12 East<br>Westmoreland, NH 03467 | - | | Wages, vacation/earned time | | | | 11,261.46 | 8,101.04<br><br>3,160.42 |

Sheet  **8**  of  **15**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal           35,854.96
(Total of this page)    48,717.40      12,862.44

B6E (Official Form 6E) (4/10) - Cont.

In re    **Kingsbury Corporation**              Case No.    **11-13671**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | |
| Mclaughlin, Edward Box 138 Hillsboro, NH 03244 | - | | | | | | | 8,476.77 |
| | | | | | | | 13,362.24 | 4,885.47 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Merrill, Marlie 89 Congress St Keene, NH 03431 | - | | | | | | | 5,597.67 |
| | | | | | | | 9,006.19 | 3,408.52 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Miller, Henry 999 Old Homestead Hw E. Swanzey, NH 03446 | - | | | | | | | 1,078.96 |
| | | | | | | | 5,374.55 | 4,295.59 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Montisano, Joseph 82 Brookline Street Pepperell, MA 01463 | - | | | | | | | 6,087.51 |
| | | | | | | | 6,087.51 | 0.00 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Nelson, Danny 10 Starlight Dr Keene, NH 03431 | - | | | | | | | 5,391.36 |
| | | | | | | | 9,507.38 | 4,116.02 |
| Sheet __9__ of __15__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 43,337.87 | 26,632.27 16,705.60 |

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                              Case No.    11-13671
                                Debtor

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nelson, Jr., Jon<br>121 Cross Street, Apt 1<br>Keene, NH 03431 | | - | Wages, vacation/earned time | | | | 1,956.45 | 1,283.16 | 673.29 |
| Account No.<br><br>Nowak, Thomas<br>88 Butternut Drive<br>Keene, NH 03431 | | - | Wages, vacation/earned time | | | | 10,760.94 | 7,193.56 | 3,567.38 |
| Account No.<br><br>Olson, Liisa<br>82 Marcy Hill Rd<br>East Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | 4,869.29 | 2,037.38 | 2,831.91 |
| Account No.<br><br>Olson, Paul<br>82 Marcy Hill Rd<br>East Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | 8,503.48 | 7,370.11 | 1,133.37 |
| Account No.<br><br>Peaks, Sue<br>P.O. Box 872<br>Keene, NH 03431 | | - | Wages, vacation/earned time | | | | 9,892.30 | 6,106.85 | 3,785.45 |

Sheet __10__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 23,991.06 | |
| 35,982.46 | 11,991.40 | |

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                                             Case No.    11-13671
_____                                   _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Prud'homme, Robert 339 Monadnock Way East Swanzey, NH 03446 | | - | | | | | 5,968.18 | 3,639.56 | 2,328.62 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Reynolds, Thomas 7 Nelson Street Keene, NH 03431 | | - | | | | | 1,581.25 | 0.00 | 1,581.25 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Robichaud, Thomas 53 Oriole Avenue Keene, NH 03431 | | - | | | | | 6,497.38 | 2,537.89 | 3,959.49 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Robinson, William 55 Hubbard Road Sullivan, NH 03445-4313 | | - | | | | | 12,629.55 | 6,326.38 | 6,303.17 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Rodier, David 25 Hackler Drive Swanzey, NH 03446 | | - | | | | | 6,837.72 | 6,837.72 | 0.00 |

Sheet  11  of  15   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal ............................
(Total of this page)

| | |
|---|---|
| Subtotal | 19,341.55 |
| (Total of this page) | 33,514.08 | 14,172.53 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Kingsbury Corporation_____  Case No. ___11-13671_____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | |
| Royce, Charles 88 Mine Road Winchester, NH 03470 | | - | | | | | 8,567.32 | 7,374.10 / 1,193.22 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Royce, Ralph 162 Staddle Hill Rd. Winchester, NH 03470 | | - | | | | | 7,606.17 | 4,946.71 / 2,659.46 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Shaw, Charles 91 Dolly Lane Rindge, NH 03461 | | - | | | | | 11,106.19 | 8,034.18 / 3,072.01 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Shoudt, Steven 20353 St Rte 579 Curtice, OH 43412 | | - | | | | | 4,684.65 | 3,528.45 / 1,156.20 |
| Account No. | | | Wages, vacation/earned time | | | | | |
| Simonds, Brian 49 Foxglove Lane Swanzey, NH 03446 | | - | | | | | 21,590.96 | 15,454.58 / 6,136.38 |

Sheet __12__ of __15__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 39,338.02
(Total of this page)  53,555.29   14,217.27

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    Kingsbury Corporation                      Case No.    11-13671

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Smith, John <br> 38 Lower Parker Hill Road <br> Springfield, VT 05156 | | - | Wages, vacation/earned time | | | | <br><br><br><br> 10,150.09 | 7,173.00 <br><br><br><br> 2,977.09 |
| Account No. <br><br> Sullivan, Francis <br> 28 Evans Lane <br> Keene, NH 03431 | | - | Wages, vacation/earned time | | | | <br><br><br><br> 360.00 | 0.00 <br><br><br><br> 360.00 |
| Account No. <br><br> Swett, Shaun <br> 173 Highland Circle <br> Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | <br><br><br><br> 9,181.05 | 6,574.98 <br><br><br><br> 2,606.07 |
| Account No. <br><br> Thompson, Robert <br> 154 Eaton Road <br> Swanzey, NH 03469 | | - | Wages, vacation/earned time | | | | <br><br><br><br> 39,495.42 | 31,300.75 <br><br><br><br> 8,194.67 |
| Account No. <br><br> White, Anthony <br> Po Box 10653 <br> Swanzey, NH 03446 | | - | Wages, vacation/earned time | | | | <br><br><br><br> 6,047.42 | 5,209.82 <br><br><br><br> 837.60 |

Sheet   13   of   15   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 50,258.55 |
|---|---|---|
| | (Total of this page) 65,233.98 | 14,975.43 |

B6E (Official Form 6E) (4/10) - Cont.

In re   Kingsbury Corporation                                          Case No.   11-13671
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Whitten, Wayne<br>5 Organ St., Apt 1<br>Brattleboro, VT 05301 | | - | | | | | 2,308.15 | 632.61 | 1,675.54 |
| Account No. | | | Wages, vacation/earned time | | | | | | |
| Worcester, Rex<br>40 Old Spofford Rd<br>Winchester, NH 03470 | | - | | | | | 14,602.30 | 7,930.41 | 6,671.89 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  14  of  15  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    16,910.45

8,563.02

8,347.43

B6E (Official Form 6E) (4/10) - Cont.

In re Kingsbury Corporation, Debtor — Case No. 11-13671

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community (H W J C) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>New Hampshire Department of Revenue<br>109 Pleasant Street<br>PO Box 457<br>Concord, NH 03302-0457 | | - | New Hampshire Business Enterprise Tax | | | | 115,000.00 | 0.00 | 115,000.00 |
| Account No.<br>Ohio Department of Taxation<br>PO Box 182857<br>Columbus, OH 43218-2857 | | - | Commercial Activity Tax | | | | 216.74 | 0.00 | 216.74 |
| Account No.<br>State Board of Equalization<br>PO Box 942879<br>Sacramento, CA 94279-3535 | | - | State of California Sales Tax | | | | 14.48 | 0.00 | 14.48 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet 15 of 15 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|
| Subtotal (Total of this page) | 115,231.22 | 0.00 | 115,231.22 |
| Total (Report on Summary of Schedules) | 701,671.40 | 397,349.61 | 304,321.79 |

B6F (Official Form 6F) (12/07)

In re    **Kingsbury Corporation**                                   Case No.    **11-13671**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 725<br><br>**3M Company Prescription Eyewear**<br>**2925 Gary Drive**<br>**Plymouth, IN 46563** | | - | | Trade Debt | | | | 639.00 |
| Account No. 100103<br><br>**A & A Mfg. Co., Inc.**<br>**2300 S. Calhoun Rd.**<br>**P.O. Box 510847**<br>**New Berlin, WI 53151-0847** | | - | | Trade Debt | | | | 3,030.00 |
| Account No. 100136<br><br>**Abrasives & Tools of N. H. Inc**<br>**49 Sheep Davis Road Rte 106**<br>**P.O. Box 916**<br>**Pembroke, NH 03275-3705** | | - | | Trade Debt | | | | 456.00 |
| Account No. 320<br><br>**Action Tool & Machine Inc.**<br>**5976 Ford Ct.**<br>**Brighton, MI 48116** | | - | | Trade Debt | | | | 62,208.97 |
| **53** continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | 66,333.97 |